# EXHIBIT 3

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

LBUBS 2007-02 TOWNE CENTER ROAD
LLC, et al.

        Plaintiff,

                                  Case No.: 2:09-cv-13249-TLL-CEB
                                  Hon. Thomas L. Ludington

SAGINAW SH-MG, et al.

        Defendants.

---

## SUPPLEMENTAL AFFIDAVIT OF KEVIN GOLSHAN

STATE OF CALIFORNIA        )
                            :ss
COUNTY OF LOS ANGELES    )

      I, Kevin Golshan, first being duly sworn, deposes and states:

      1.      I have personal knowledge of the things and matters asserted in this affidavit.  If sworn as a witness in this matter, I could testify competently as to the statements contained herein.

      2.      I am an Authorized Agent of SAGINAW SH-MG, LLC, SAGINAW SH-KG, LLC, SAGINAW SH-AGA, LLC, SAGINAW SH-JY, LLC, SAGINAW SH-MK, LLC, SAGINAW SH-BS, LLC, SAGINAW SH-BB, LLC, SAGINAW SH-FA, LLC and SAGINAW SH-MGR, LLC (hereinafter the "Sheraton Defendants").

      3.      I am an Authorized Agent of SAGINAW HIX-MG, LLC, SAGINAW HIX-KG, LLC, SAGINAW HIX-AGA, LLC, SAGINAW HIX-JY, LLC, SAGINAW HIX-MK, LLC, SAGINAW HIS, BS, LLC, SAGINAW HIX-BB, LLC, SAGINAW HIX-FA, LLC and SAGINAW HIX-MGR, LLC (hereinafter the "Holiday Inn Defendants").

4.    The Sheraton Defendants and Holiday Inn Defendants are collectively referred to as the Defendants.

5.    On or about February 28, 2009, Crescent Hotels & Resorts ("Crescent") unilaterally terminated its management agreement for the Properties.  Up until the date of termination, The Golshan Group actively sought to retain Crescent as the manager.  However, Crescent refused to continue on as the manager.

6.    During the course of February 2009, The Golshan Group performed management related services at the Properties, in anticipation of Crescent's termination.  Following February 28, 2009, The Golshan Group formally assumed management services at the Properties on a temporary basis.  The Golshan Group entered into a management agreement with Defendants for these services.

7.    After The Golshan Group assumed management of the Properties, it informed Wachovia, Sheraton and Holiday Inn of Crescent's unilateral termination of the Management Agreement and that The Golshan Group was temporarily taking over as manager until a satisfactory replacement could be located.

8.    The Golshan Group has actively sought to locate a replacement manager.  Several discussions have taken place with Equinox Hospitality Group, a national hotel manager, however no agreement for services has been executed.  In the interim, Equinox has provided management consulting services to The Golshan Group.

9.    The Golshan Group opened bank accounts for the exclusive use of the Properties. While the bank accounts are in the name of "The Golshan Group," the checks clearly indicate that the accounts are for the use of the Properties.  To that end, Michelle Murlick, the General Manager of the Sheraton and Area Manager for the Holiday Inn, was a signatory on the accounts.

10.    Since becoming the manager of the Properties, The Golshan Group has actively sought to reduce overhead and increase profitability.  By entering into short term contracts for

services and utilities including landscaping, maintenance, cable, internet, gas, electricity, and telephone, The Golshan Group has reduced monthly expenses by over 10% (and likely much higher) across the board.  The Golshan Group also negotiated for services in connection with renovating the Properties, including the acquisition of new signage, thereby providing additional cost savings.

11.    The Golshan Group continued Crescent's efforts to reduce payroll expenses by maximizing the efficiency and productivity of the employees, instituting wage freezes and reductions, while occupancy rates remained superior than similarly situated Properties.

12.    While Crescent was the manager of the Properties, it forwarded monthly reports detailing the status of the Properties.  True and correct copies of the July 31, 2008, and December 31, 2008, reports for the Sheraton are attached hereto as Exhibits "A" and "B" respectively.  A true and correct copy of the December 31, 2008, report for the Holiday Inn is attached hereto as Exhibit "C".

13.    As set forth in Exhibit C, as of December 31, 2008, all concerns regarding water intrusion and mold growth at the Sheraton were repaired.  There is no indication in the report that there were ongoing mold problems.

14.    Similarly, in Exhibit D, there is no indication of any concerns whatsoever with water intrusion or mold growth at the Holiday Inn.

15.    The decision to utilize the Holiday Inn's sales manager to cover shifts at the front desk was a cost savings measure implemented by Crescent.

16.    As set forth in the accompanying reports, in 2008, Defendants took distributions of $124,398.00 from the Holiday Inn after profits of $331,703.00.  Defendants received distributions totaling $60,000.00 from the Sheraton at a time when the income statement showed $120,000.00 in net profits.  Defendants have not received any distributions from the Properties since August 2008.

17.    Neither The Golshan Group, nor any representative of the Defendants ever, at any time, directed any employees at the Properties to alter or destroy records.

18.    There are no immediate concerns which jeopardize franchise contracts. Defendants still have time to complete franchise requirements before the expiration of these deadlines.

Further Affiant sayeth not.

_____
Kevin Golshan

Subscribed and sworn to before me
this _____ day of September, 2009

_____
Notary Public
My commission expires: _____

BLOOMFIELD 37371-2 1012104

# EXHIBIT A



# CRESCENT
### HOTELS & RESORTS

## Monthly Financial Reporting
## Saginaw Four Point Sheraton
## *July 31, 2008*

Narrative Summary of Operations
Balance Sheet
Actual/Budget/Last Year Statement of Operations
Actual/Budget/Variance Statement of Operations
12 Month Statement of Operations
Detailed General Ledger
Accounts Receivable Aging Schedule
Open Liability Report
Month-to-Date Trial Balance
Check Register
Proof of Cash Schedule
Bank Statements
Bank Reconciliation
Property Management Fee Calculation
Report of Capital Expenditure (if applicable)
Property Incident Report (if applicable)
Copies of New Contracts (if applicable)
Smith Travel Research Reports (if applicable)
Summary Income Statement
12 Month Actual/Budget



Shaner
SOLUTIONS

## EXECUTIVE SUMMARY
**Four Points by Sheraton**
**July 2008**
**Michelle Murlick, General Manager**
**Callie Cain, Director of Sales**

### Overview

The Four Points ended July at $243,317.00 which was $54,255.00 under our budgeted goal of $295,543.00. Our end of the year forecast should exceed our budget for the last quarter of the year and allow us to gain lost revenue by the end of the year. Our goal of increasing our corporate and group rates continue to help our overall revenue. The new packages have also helped our revenue including our Gas Package, Family Package and our Do Not Disturb packages which are sold at a high rate.

We had our Starwood Inspection in July and are awaiting our scores. Our notes that we received looked good with only minor issues that we are already working on. We are in the process of doing some issues that we did not have in place and per Brand Standards are required. These are minimal and are easily corrected. The inspector had a different look at the hotel than the previous inspector from last year.

The area had a very strong storm that came through our area and we the hotel ended up being struck by lightning. This storm not only caused the hotel to momentarily lose power but also struck some of our computer systems, phone systems and cable systems. We have fixed most of the problems but are still in the progress of fixing the others as we were awaiting parts.

Front Desk and our Sales Team continue to push rates with new group and transient guests. We are starting the RFP process and have been invited to bid on many companies including some that in the past we were not allowed to bid on. Callie is working on the RFP process while Karalee continues to be focused on the Hotelligence Report which she has had successes on.

The entire staff is focused on cost cutting including cutting hours where we are able to and also only ordering in the month for the month. We have the Managers working schedules allowing hourly employees shorter hours and an overall savings on wages. Housekeeping and the Front Desk employees are the two areas we area able to do this. Our focus is to lower expenses without sacrificing service for our valued guests.

Executive Summary
Four Points by Sheraton
July 2008

## Guest Service Scores

Our entire staff has completed the Service Culture Training which encourages our staff to go over and above our guests expectations.  The guest's entire experience is extremely important to keep our GSS scores above brand average and we continue to do whatever it takes to make this happen.

The Crescent Core Programs and our evening snacks including bottled water, snack basket and popcorn continue to be a well received added value for our hotel guests at check in.  The snacks are done during the week for our corporate guests and are an inexpensive benefit.

The Front Desk's 15 minute Call Back Log is one of the most important tools for the hotel.  Our guests feel a genuine welcome feeling and are aware that any needs are taken seriously and immediately dealt with.

The July GSS Report scores at the Four Points are listed below:

- Overall Experience / 8.43% - Brand average 7.84%
- Cleanliness of Guest Room & Bath / 9.07% - Brand average 8.52%
- Responsiveness of Staff / 9.03% - Brand average 8.30%
- Cleanliness of Hotel / 9.19% - Brand average 8.68%
- Staff Friendliness / 9.32% - Brand average 8.83%
- Likelihood to return / 8.73% - Brand average 7.88%
- Maintenance of Hotel / 9.07% - Brand average 8.64%

The July GSS Report scores for Damon's are listed below:

- Restaurant quality of food / 7.56% - Brand average / 7.8%
- Restaurant service speed & efficiency / 8.17% - Brand average 7.79%
- Overall Room Service Experience / 8.11% -  Brand average 7.84%
- Overall restaurant breakfast experience / 7.17% - Brand average 7.51%

Our GSS scores are due to the entire staff coming together and working as a team.

Executive Summary
Four Points by Sheraton
July 2008

## Market Performance

### STAR Report Data

| PERFORMANCE MARKET COMPETITIVE INDEX (June 2008) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2007 Occ. Index | 2008 Occ. Index | % Variance | 2007 ADR Index | 2008 ADR Index | % Variance | 2007 Rev PAR Index | 2008 Rev Par Index | % Variance |
| Current Period | 104 | 107.7 | 3.7 | 99.6 | 93.9 | -5.7 | 103.6 | 101.2 | -2.4 |
| Prior 3 Months | 110.2 | 111.3 | 1.1 | 97.4 | 94.6 | -2.8 | 107.4 | 105.3 | -2.1 |
| Twelve Months | 105.3 | 103.5 | -1.8 | 99.3 | 98.1 | -1.2 | 104.6 | 101.5 | -3.1 |
| The competitive set as defined by Smith Travel Research includes: Holiday Inn Express Hotel & Suites, Four Points by Sheraton Saginaw, Hampton Inn Saginaw, Holiday Inn Express Birch Run, Fairfield Inn Saginaw, Comfort Suites Saginaw. | | | | | | | | | |

We are focused on keeping our occupancy and RevPAR index above 100% and also growing our ADR Index. The challenge we have with the ADR index is our lower rated airline rates which brings down our ADR.

The economy has had an impact on the hotel but we are still running strong with our competition. The Sales Team continues to bring in groups that we have never had at this hotel and Callie continues to work closely with the Sales Manager at the Doubletree in Bay City and taking her overflow group business they cannot hourse.

The hotel is advertising our packages online, on our marquee and through sales. These packages are higher as they offer added amenities that come with that certain package. We continue to think outside the box to increase revenue in this economic decline.

Executive Summary
Four Points by Sheraton
July 2008

## Sales and Marketing Overview

During the month we continued our progress utilizing the Hotelligence report identifying and moving forward with several of the blue chip accounts staying in the market including Dow Chemical, Ford Motor Company and Delphi. New LNR accounts for us this month included Anesthetix Management and Conagra Foods. We also made great headway with Stone Transport which we lost January 1, 2008 due to our non-smoking policy. We began to finally gain some ground in moving the group back to the Four Points.

The groundwork was laid in July for the upcoming 2009 RFP season, along with our Corporate Revenue Manager we set the upcoming rates to maximize revenues at our peak times and capture as much occupancy during our low times without sacrificing any revenue.

We attended the Michigan Business Travel Association, Society of Government Meeting Professionals along with our local chambers of commerce meetings and other community meetings. The Board of Directors for the Society of Government Meeting Professionals held their board meeting at the Four Points by Sheraton which was an excellent opportunity to host seven government and association meeting planners at our property. Callie and Karalee attended the OrgPro conference, a joint conference between MMPI and MSAE, where Karalee also facilitated a session.

The Northwest Airlines contract was successfully renegotiated for the upcoming three years. This account was heavily pursued by the Ramada Inn. Through our field marketing we saw $3,114 in revenue for 31 room nights with 23 bookings at a $100.00 ADR. Our most successful performer was the Q3 Summer Corporate Transient campaign. The most successful booking channel was the hotel's Special Offers page on our website. This month we hosted many sports teams, weddings and family reunions. We had one weekend of Jehovah's Witnesses in July.

The June STAR report shows our occupancy index at 107.7., our ADR at a 93.9 index with our revenue per available room index at 101.2. The report reveals that our occupancy was up 1.4% year over year with however our ADR was flat with RevPar up 1.4% in 2008 v. 2007. The comp set shows they were -5.7% in occupancy, +6.4% in ADR, +3.8% year over year. We were ranked 2 of 6 in occupancy, 2 of 6 RevPar and 4 of 6 in ADR for June.

The team booked $48,834 in future group room revenue and 588 room nights for an ADR of $83.05. We booked $15,079 in future meeting/banquet revenue. We made 78 outside sales calls and 300 telemarketing calls and had 17 site tours.

- 4 -

Executive Summary
Four Points by Sheraton
July 2008

## Budget Variances

### Financial Overview:

### Rooms Department:

- ➢ Guest Transportation was over budget by $2,192.00 due to gas prices increasing to over $4.00 a gallon.

- ➢ Guest supplies were under budget by $2,169.00 due to the fact that we are ordering in the month for the month.

- ➢ Uniform prices are down $1,539.00 to the budget as we have not received all of the new uniforms per brand standards.

### Administration and General:

- ➢ Total Direct Expenses were over a mere $379.00 as we are monitoring expenses closely.

### Marketing and Sales:

- ➢ Overall Marketing & Sales expenses are close to our YTD by $1,203.00 to the budget. The sales department continues to monitor their expenses closely and this will continue to be even through out the year.

### Repair & Maintenance:

- ➢ Pest Control was over budget by $2,785.00 as the hotel had 2 rooms infested with bed bugs.

## Management and Personnel Changes

None at this time.

**SAGINAW 4-POINT SHERATON**
**Balance Sheet**
**For the Month Ended  July 31, 2008**

| | 07/31/08 | 6/30/2008 | 12/31/07 |
|---|---|---|---|
| **Current Assets** | | | |
| Change Funds | $1,435 | $1,435 | $1,435 |
| Managers Account | $4,674 | $4,168 | $5,323 |
| Owners Accounts | $97,462 | $122,859 | $122,030 |
| Restricted Cash | 318,997 | 320,659 | 245,588 |
| Regular Securities | | | |
| Restricted Securities | | | |
| Restricted Interest Receivable | | | |
| Accounts Receivable | 122,690 | 106,378 | 97,951 |
| Guest Ledger | | | |
| Inter Company Receivables | 33,993 | 24,381 | 41,223 |
| Other Receivables | 47,044 | 45,985 | 48,587 |
| Inventory | | | |
| Prepaids | 11,987 | 13,466 | 37,875 |
| **Total Current Assets** | 638,282 | 639,332 | 600,012 |
| **Property & Equipment** | | | |
| Land | | | |
| Land Improvements | | | |
| Accum Depr - Land Improvement | | | |
| Buildings | 7,562,500 | 7,562,500 | 7,562,500 |
| Accum Depr - Buildings | | | |
| Plant & Equipment | 8,735 | 8,735 | 7,117 |
| Accum Depr - Plant & Equip. | | | |
| Room Furnishings | 55,115 | 52,698 | 16,825 |
| Accum Depr - Room Furnishing | | | |
| Office Equipment | 18,789 | 18,789 | 10,199 |
| Accum Depr - Office Equipment | | | |
| Telephone Equipment | 1,180 | 1,180 | |
| Accum Depr - Telephone Equip | | | |
| Maintenance Equipment | | | |
| Accum Depr - Maint Equipment | | | |
| Restaurant Equipment | | | |
| Accum Depr - Restaurant Equip | | | |
| Auto and Truck | 5,465 | 5,465 | 5,465 |
| Accum Depr - Auto & Truck | | | |
| Lounge Equipment | | | |
| Accum Depr - Lounge Equip | | | |
| Spa/Marina Equipment | | | |
| Accum Depr - Spa/Marina Equip | | | |
| Vending Equipment | | | |
| Accum Depr - Vending Equipment | | | |
| Signs | | | |
| Accum Depr - Signs | | | |
| **Net Property & Equipment** | 7,651,784 | 7,649,367 | 7,602,106 |
| **Other Assets** | | | |
| Other Assets | | | |
| Loan Costs - Hotel | 205,454 | 205,454 | 205,454 |
| **Total Other Assets** | 205,454 | 205,454 | 205,454 |
| **Total Assets** | $8,495,519 | $8,494,153 | $8,407,572 |

### SAGINAW 4-POINT SHERATON
### Balance Sheet
### For the Month Ended  July 31, 2008

|  | 07/31/08 | 6/30/2008 | 12/31/07 |
|---|---|---|---|
| **Current Liabilities** | | | |
| Accounts Payable | 128,724 | 163,991 | 155,610 |
| Advanced Deposit | - | - | - |
| Accrued Payroll & Expenses | 31,664 | 22,813 | 17,566 |
| Accrued General Liability | | - | - |
| Accrued Workmans Compensation | | - | - |
| Accrued Expenses | 37,867 | 30,490 | 26,908 |
| Accrued Interest | 28,897 | 28,897 | 28,897 |
| IBNR Reserve | | | |
| Financial Instruments Payable | - | - | - |
| Deferred Revenue | - | - | - |
| Accrued Vacation | 17,683 | 17,937 | 15,444 |
| Accrued Utilities | 30,757 | 19,429 | 17,078 |
| Accrued Property Tax | | | |
| Sales Tax Payable | 25,020 | 45,297 | 39,843 |
| **Total Current Liabilities** | 300,611 | 328,854 | 301,346 |
| | | | |
| **Long-Term Debt** | | | |
| Long Term Debt | | | |
| Loan Payable - Hotel | 5,430,000 | 5,430,000 | 5,430,000 |
| Loan Payable - NOMURA | | | |
| Notes Payable | 30,000 | 30,000 | |
| **Total Long-Term Debt** | 5,460,000 | 5,460,000 | 5,430,000 |
| | | | |
| **Long-Term Liability** | | | |
| Deferred Income | | | |
| | | | |
| **Partners Capital** | | | |
| Capital | 2,816,226 | 2,816,226 | 2,816,226 |
| Distribution | (200,000) | (200,000) | (140,000) |
| Other Comprehensive Income | | | |
| Income Year To Date | 118,682 | 89,072 | |
| **Total Capital** | 2,734,909 | 2,705,299 | 2,676,226 |
| | | | |
| **Total Liab & Capital** | $8,495,519 | $8,494,153 | $8,407,572 |

8/18/2008  10:34 AM

2 Balance Sheet

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| Line Item | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department Revenue** | | | | | | | | | | | | |
| Rooms | 240,851 | 85.3% | 295,543 | 79.6% | 243,106 | 82.1% | 1,491,722 | 82.3% | 1,543,397 | 80.9% | 1,438,883 | 85.6% |
| Food | 19,427 | 6.9% | 52,250 | 14.1% | 33,695 | 11.4% | 186,626 | 10.3% | 244,600 | 12.0% | 108,748 | 6.5% |
| Beverage | 5,896 | 2.1% | 3,500 | 0.9% | 1,242 | 0.4% | 17,879 | 1.0% | 14,369 | 0.7% | 9,217 | 0.5% |
| Lease Income | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Telephone | 1,990 | 0.7% | 2,316 | 0.6% | 2,855 | 0.6% | 14,813 | 0.8% | 16,212 | 0.8% | 15,289 | 0.9% |
| Other | 3,772 | 1.3% | 7,145 | 1.9% | 4,655 | 1.6% | 33,273 | 1.8% | 38,114 | 1.9% | 34,368 | 2.0% |
| Markettesen | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Public Rooms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Parking | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Rental Income | 10,417 | 3.7% | 10,667 | 2.9% | 10,667 | 3.6% | 70,667 | 3.9% | 74,669 | 3.7% | 74,917 | 4.5% |
| **Total Dept Revenue** | 282,353 | | 371,421 | | 295,999 | | 1,612,993 | | 2,031,282 | | 1,661,422 | |
| **Department Expenses** | | | | | | | | | | | | |
| Rooms | 80,976 | 33.6% | 87,694 | 29.7% | 87,500 | 36.0% | 552,598 | 38.6% | 553,601 | 33.7% | 514,411 | 35.6% |
| Food | 13,612 | 70.1% | 35,242 | 67.4% | 22,226 | 66.0% | 140,358 | 76.0% | 188,908 | 77.6% | 88,252 | 81.2% |
| Beverage | 4,685 | 80.0% | 0 | | 0 | | 9,415 | 52.7% | 0 | | 0 | |
| Telephone | 2,480 | 124.6% | 2,213 | 95.5% | 2,067 | 76.1% | 17,976 | 121.4% | 15,488 | 95.5% | 15,410 | 100.8% |
| Other | 3,393 | 89.9% | 3,776 | 52.8% | 3,304 | 71.0% | 23,062 | 69.3% | 23,432 | 61.5% | 23,879 | 69.5% |
| Markettesen | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Public Rooms | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Parking | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Rental Income | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| **Total Dept Expenses** | 105,146 | 37.2% | 128,925 | 34.7% | 115,116 | 38.9% | 741,409 | 40.9% | 782,429 | 38.5% | 641,951 | 38.2% |
| **Department Gross Profit** | 177,208 | 62.8% | 242,496 | 65.3% | 180,883 | 61.1% | 1,071,573 | 59.1% | 1,248,654 | 61.5% | 1,039,471 | 61.8% |
| **Unallocated Operating Expenses** | | | | | | | | | | | | |
| Administrative & General | 26,128 | 9.3% | 25,945 | 7.0% | 17,731 | 6.0% | 173,332 | 9.6% | 154,538 | 7.6% | 135,994 | 8.1% |
| Franchise Fees | 13,179 | 4.7% | 16,959 | 4.3% | 11,913 | 4.0% | 82,939 | 4.6% | 88,737 | 4.4% | 78,107 | 4.6% |
| Marketing | 22,121 | 6.2% | 15,669 | 4.5% | 14,848 | 5.0% | 129,478 | 7.1% | 125,793 | 6.2% | 95,137 | 5.7% |
| Repairs & Maintenance | 17,434 | 6.2% | 13,199 | 3.6% | 6,917 | 2.3% | 89,096 | 5.9% | 89,096 | 4.4% | 69,808 | 4.1% |
| Utilities | 11,623 | 4.1% | 24,212 | 6.5% | 17,106 | 5.8% | 138,135 | 7.6% | 150,283 | 7.4% | 131,045 | 7.6% |
| **Total Unallocated** | 90,484 | 32.0% | 94,453 | 26.8% | 68,514 | 23.1% | 630,810 | 34.8% | 608,447 | 30.0% | 509,867 | 30.3% |
| **Net Operating Cash Flow** | 86,723 | 30.7% | 148,033 | 38.5% | 112,368 | 38.0% | 440,763 | 24.3% | 640,407 | 31.5% | 529,604 | 31.5% |
| **Fixed Expenses** | | | | | | | | | | | | |
| Property Taxes | 0 | 0.0% | 10,207 | 2.8% | 0 | 0.0% | 20,081 | 1.1% | 72,079 | 3.5% | 5,457 | 0.3% |
| Insurance | 533 | 0.2% | 2,173 | 0.6% | 0 | 0.0% | 11,395 | 0.6% | 15,211 | 0.7% | 16,281 | 1.0% |
| Management Fees | 5,499 | 1.9% | 7,426 | 2.0% | 5,917 | 1.9% | 33,589 | 1.9% | 40,639 | 2.0% | 32,980 | 2.0% |
| Leases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Unallocated** | 6,032 | 2.1% | 19,806 | 5.4% | 5,917 | 2.0% | 65,065 | 3.6% | 127,916 | 6.3% | 54,719 | 3.3% |
| **Income B/F Other** | 80,692 | 28.6% | 123,134 | 33.2% | 106,451 | 36.0% | 375,698 | 20.7% | 512,492 | 25.2% | 474,885 | 28.2% |
| **Other (Income)/Expenses** | | | | | | | | | | | | |
| Interest Expense | 28,309 | 10.0% | 28,896 | 7.8% | 27,895 | 9.4% | 200,587 | 11.1% | 202,272 | 10.0% | 197,616 | 11.8% |
| Interest Income | | | | | (28) | | (98) | | | | (159) | |
| Real Property Depreciation | | | | | | | | 0.0% | | 0.0% | | 0.0% |
| Personal Property Depreciation | | | | | | | | 0.0% | | 0.0% | | 0.0% |
| Amortization | | | | | | | | 0.0% | | 0.0% | | 0.0% |
| Loss/(Gain) on Disposals | | | | | | | | 0.0% | | 0.0% | | 0.0% |
| Other (Income)/Expenses | 22,773 | 8.1% | | | 1,272 | 0.4% | 56,517 | 3.1% | | | 1,899 | 0.1% |
| **Total Other (Income)/Expenses** | 51,082 | 18.1% | 28,896 | 7.8% | 29,210 | 9.8% | 257,016 | 14.2% | 202,272 | 10.0% | 199,356 | 11.6% |
| **Net Income** | 29,610 | 10.5% | 94,238 | 25.4% | 77,241 | 26.1% | 118,682 | 6.5% | 310,220 | 15.3% | 275,529 | 16.6% |

*ref Income Check*

| | Actual | Budget | Last Year | YTD Actual | YTD Budget | YTD Last Year |
|---|---|---|---|---|---|---|
| Rooms Occupied | 3,481 | 3,865 | 3,524 | 21,516 | 23,398 | 21,742 |
| Rooms Available | 4,402 | 4,402 | 4,402 | 30,022 | 30,246 | 29,921 |
| Occupancy Percentage | 79.08% | 87.80% | 80.05% | 71.67% | 77.23% | 72.91% |
| Average Daily Rate | $69.20 | $76.47 | $68.99 | $69.33 | $70.35 | $66.18 |
| Revpar | $54.72 | $67.14 | $55.23 | $49.69 | $54.33 | $48.25 |

**SAGINAW 4-POINT SHERATON**
**Income Statement**
**For the Period Ended July 31, 2008**

| | Actual | % | Budget | % | Last Year | % | | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms Department** | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Room Income | 241,108 | 100.1% | 295,543 | 100.0% | 242,744 | 99.8% | | 1,496,441 | 99.9% | 1,643,287 | 100.0% | 1,432,522 | 99.6% |
| No Show Revenue | 169 | 0.1% | 0 | 0.0% | 672 | 0.3% | | 5,743 | 0.0% | 0 | 0.0% | 7,128 | 0.5% |
| Early Departure Fee | 41 | 0.0% | 0 | 0.0% | 10 | 0.0% | | 80 | 0.0% | 0 | 0.0% | 88 | 0.0% |
| Reward Redemption | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowances | (427) | -0.2% | 0 | 0.0% | (320) | -0.1% | | (4,541) | -0.3% | 0 | 0.0% | (869) | -0.1% |
| **Total Revenue** | 240,891 | 100.0% | 295,543 | 100.0% | 243,106 | 100.0% | | 1,497,722 | 100.0% | 1,643,287 | 100.0% | 1,439,883 | 100.0% |
| **Employment Expenses** | | | | | | | | | | | | | |
| Bellman Wages | 2,390 | 1.0% | 1,116 | 0.4% | 1,665 | 0.7% | | 14,762 | 1.0% | 7,668 | 0.5% | 11,842 | 0.8% |
| Front Desk Wages | 10,753 | 4.5% | 13,534 | 4.6% | 15,221 | 6.3% | | 82,913 | 5.6% | 90,078 | 5.5% | 89,371 | 6.2% |
| Concierge Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Housekeeping Wages | 23,156 | 9.6% | 24,616 | 8.3% | 21,127 | 8.7% | | 138,848 | 9.3% | 155,047 | 9.4% | 127,383 | 8.8% |
| Laundry Wages | 1,531 | 0.6% | 1,922 | 0.7% | 890 | 0.4% | | 5,281 | 0.4% | 13,206 | 0.8% | 9,131 | 0.6% |
| Hospitality Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 10,579 | 4.4% | 9,952 | 3.4% | 9,680 | 4.0% | | 63,201 | 4.2% | 54,739 | 3.3% | 61,372 | 4.3% |
| **Total Employment Expenses** | 48,416 | 20.1% | 51,139 | 17.3% | 48,582 | 20.0% | | 304,965 | 20.4% | 320,738 | 19.5% | 299,068 | 20.8% |
| **Direct Expenses** | | | | | | | | | | | | | |
| Cable TV Service | 2,374 | 1.0% | 2,605 | 1.0% | 2,368 | 1.0% | | 16,661 | 1.1% | 18,236 | 1.1% | 16,578 | 1.2% |
| Cleaning Supplies | 681 | 0.3% | 1,160 | 0.4% | 1,418 | 0.6% | | 4,131 | 0.3% | 7,007 | 0.4% | 6,650 | 0.5% |
| Concierge Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | (21) | 0.0% | 0 | 0.0% | 504 | 0.0% |
| Continental Breakfast | 6,596 | 2.7% | 8,117 | 2.7% | 7,446 | 3.1% | | 43,359 | 2.9% | 49,052 | 3.0% | 47,333 | 3.3% |
| Contract Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 97 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Decorations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 759 | 0.1% | 0 | 0.0% | 475 | 0.0% |
| Equipment Rental | 91 | 0.0% | 50 | 0.0% | 129 | 0.0% | | 165 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Evening Food | 0 | 0.0% | 870 | 0.3% | 0 | 0.0% | | 0 | 0.0% | 350 | 0.0% | 0 | 0.0% |
| Front Desk Computer | 128 | 0.1% | 580 | 0.2% | 4,772 | 2.0% | | 10,711 | 0.7% | 10,968 | 0.7% | 13,855 | 1.0% |
| Front Desk Supplies | 459 | 0.2% | 0 | 0.0% | 620 | 0.3% | | 3,893 | 0.3% | 3,504 | 0.2% | 2,356 | 0.2% |
| Guest Supplies | 1,928 | 0.8% | 4,097 | 1.4% | 4,078 | 1.7% | | 27,854 | 1.9% | 24,759 | 1.5% | 22,433 | 1.6% |
| Guest Transportation | 4,527 | 1.9% | 2,435 | 0.8% | 1,966 | 0.8% | | 24,473 | 1.6% | 14,716 | 0.9% | 13,094 | 0.9% |
| Happy Hour Liquor Costs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Allocation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Supplies | 1,251 | 0.5% | 1,005 | 0.3% | 1,024 | 0.4% | | 4,999 | 0.3% | 6,073 | 0.4% | 5,339 | 0.4% |
| Laundry and Valet | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Licenses | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 165 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Linen Purchases | 87 | 0.0% | 1,833 | 0.6% | 2,050 | 0.8% | | 4,152 | 0.3% | 11,679 | 0.7% | 4,549 | 0.3% |
| Miscellaneous | 87 | 0.0% | 0 | 0.0% | 211 | 0.1% | | 1,024 | 0.1% | 0 | 0.0% | 723 | 0.1% |
| Music | 40 | 0.0% | 0 | 0.0% | 80 | 0.0% | | 280 | 0.0% | 0 | 0.0% | 280 | 0.0% |
| Operating Equipment | 0 | 0.0% | 193 | 0.1% | 502 | 0.2% | | 429 | 0.0% | 1,168 | 0.1% | 995 | 0.1% |
| Outside Laundry | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Parking Lot Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Printing | 588 | 0.2% | 0 | 0.0% | 78 | 0.0% | | 2,423 | 0.2% | 0 | 0.0% | 318 | 0.0% |
| Preferred Guest | 401 | 0.2% | 3,363 | 1.1% | 3,657 | 1.5% | | 20,480 | 1.4% | 20,321 | 1.2% | 20,259 | 1.4% |
| Promotions | 2,748 | 1.1% | 387 | 0.1% | 0 | 0.0% | | 7,381 | 0.5% | 2,336 | 0.1% | 2,555 | 0.2% |
| Reservations | 6,810 | 2.8% | 7,150 | 2.4% | 6,766 | 2.8% | | 43,833 | 2.9% | 43,212 | 2.6% | 40,110 | 2.8% |
| Revenue Manager | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Room Supplies | 1,261 | 0.5% | 580 | 0.2% | 0 | 0.0% | | 4,811 | 0.3% | 3,504 | 0.2% | 2,655 | 0.2% |
| Telephone/Communications | 0 | 0.0% | 0 | 0.0% | 78 | 0.0% | | 582 | 0.0% | 0 | 0.0% | 388 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 6,249 | 0.4% | 0 | 0.0% | 1,255 | 0.1% |
| Travel | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Travel Agent Commissions | 1,237 | 0.5% | 1,933 | 0.7% | 1,275 | 0.5% | | 11,399 | 0.8% | 11,679 | 0.7% | 11,360 | 0.8% |
| Turnaway/Walked Guest Expense | 1,347 | 0.6% | 282 | 0.1% | 252 | 0.1% | | 2,879 | 0.2% | 698 | 0.0% | 698 | 0.0% |
| Uniforms | 1,090 | 0.4% | 100 | 0.0% | 257 | 0.1% | | 2,761 | 0.2% | 4,300 | 0.3% | 618 | 0.0% |
| **Total Direct Expenses** | 32,560 | 13.5% | 38,565 | 12.4% | 38,946 | 16.0% | | 245,633 | 16.5% | 232,862 | 14.2% | 215,342 | 15.0% |
| **Total Rooms Expenses** | 80,976 | 33.6% | 87,684 | 29.7% | 87,530 | 36.0% | | 550,598 | 36.9% | 553,601 | 33.7% | 514,411 | 35.6% |
| **Rooms Gross Profit** | 159,915 | 66.4% | 207,849 | 70.3% | 155,576 | 64.0% | | 941,124 | 63.1% | 1,089,686 | 66.3% | 924,472 | 64.2% |
| | (159,915) | | (207,849) | | (155,576) | | | (941,124) | | (1,089,686) | | (924,472) | |

dept check

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms Sold - Individual** | | | | | | | | | | | | |
| Leisure | 618 | | 531 | | 575 | | 3,853 | | 3,623 | | 3,197 | |
| Corporate Transient | 83 | | 217 | | 154 | | 1,114 | | 1,312 | | 878 | |
| Negotiated Local | 424 | | 500 | | 566 | | 4,067 | | 4,113 | | 4,654 | |
| Secretary Club | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Government Transient | 67 | | 97 | | 70 | | 579 | | 532 | | 504 | |
| Military Transient | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Packages | 14 | | 0 | | 1 | | 48 | | 0 | | 13 | |
| Contract | 898 | | 692 | | 967 | | 3,734 | | 4,696 | | 6,135 | |
| Relocation 5-29 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Training 5-29 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Project Assignment 5-29 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Relocation 30+ | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Training 30+ | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Project Assignment 30+ | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Consortia | 160 | | 120 | | 126 | | 1,182 | | 1,072 | | 794 | |
| AAA | 133 | | 93 | | 0 | | 278 | | 395 | | 0 | |
| Discount Miscellaneous | 137 | | 124 | | 113 | | 604 | | 707 | | 794 | |
| Opaque | 270 | | 155 | | 0 | | 1,316 | | 1,065 | | 0 | |
| Non-Opaque | 216 | | 124 | | 126 | | 895 | | 851 | | 712 | |
| Wholesale | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| **Total Individual Rooms** | 3,020 | | 2,643 | | 2,698 | | 17,870 | | 18,356 | | 17,682 | |
| **Rooms Sold - Group** | | | | | | | | | | | | |
| Association | 111 | | 155 | | 20 | | 716 | | 1,031 | | 779 | |
| Corporate Group | 0 | | 155 | | 13 | | 441 | | 993 | | 475 | |
| Government Group | 0 | | 93 | | 19 | | 372 | | 660 | | 209 | |
| Military Group | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| University | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Athletics | 15 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Tour & Travel | 0 | | 80 | | 0 | | 143 | | 275 | | 122 | |
| Entertainment | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Other (SM/ERF) | 277 | | 739 | | 728 | | 1,714 | | 2,053 | | 2,190 | |
| City Wide | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| **Total Group** | 403 | | 1,222 | | 780 | | 3,386 | | 5,002 | | 3,775 | |
| **Total Rooms Sold** | 3,453 | | 3,865 | | 3,478 | | 21,256 | | 23,358 | | 21,457 | |
| Rooms Sold Occupancy | 78.44% | | 87.80% | | 79.01% | | 70.80% | | 77.23% | | 71.95% | |
| Complementary Rooms | 28 | | 0 | | 46 | | 260 | | 0 | | 285 | |
| **Total Rooms Occupied** | 3,481 | | 3,865 | | 3,524 | | 21,516 | | 23,358 | | 21,742 | |
| Total Rooms Occupancy | 79.08% | | 87.80% | | 80.05% | | 71.67% | | 77.23% | | 72.91% | |
| Vacant | 919 | | | | 193 | | 1,459 | | | | 1,503 | |
| Out-Of-Order | | | | | | | | | | | | |
| **Total Rooms Available** | 4,402 | | 4,402 | | 4,402 | | 30,022 | | 30,246 | | 29,821 | |
| **Total Guests** | 5,090 | | | | 5,492 | | 30,899 | | | | 30,104 | |
| No-Shows | - | | - | | - | | - | | - | | 1 | |
| Check-Ins | - | | - | | - | | - | | - | | - | |
| Check-Outs | - | | - | | - | | - | | - | | - | |
| Early Outs | - | | - | | - | | - | | - | | - | |
| Walk-ins | - | | - | | - | | - | | - | | - | |
| Cancel | - | | - | | - | | - | | - | | - | |
| Turnaway | - | | - | | - | | - | | - | | - | |

**SAGINAW 4-POINT SHERATON**
**Income Statement**
**For the Period Ended July 31, 2008**

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVG | | AVG | | AVG | | AVG | | AVG | | AVG |
| **Rooms Revenue - Individual** | | | | | | | | | | | | |
| Leisure | 57,552 | 93.13 | 56,755 | 102.00 | 53,792 | 93.55 | 352,888 | 91.59 | 343,710 | 94.87 | 293,533 | 91.82 |
| Corporate Transient | 5,587 | 67.31 | 19,530 | 90.00 | 10,884 | 70.68 | 69,117 | 62.04 | 117,305 | 89.41 | 99,528 | 113.23 |
| Negotiated Local | 26,276 | 63.15 | 30,000 | 60.00 | 37,122 | 65.58 | 265,453 | 64.04 | 246,780 | 60.00 | 263,536 | 56.03 |
| Secretary Club | - | | | | | | | | | | | |
| Government Transient | 6,022 | 69.22 | 6,596 | 68.00 | 4,607 | 65.81 | 39,170 | 67.65 | 38,176 | 68.00 | 33,697 | 66.86 |
| Military Transient | - | | | | | | | | | | | |
| Packages | 1,353 | 96.64 | | | 198 | 198.00 | 7,276 | 151.64 | | | 1,234 | 94.92 |
| Contract | 38,097 | 42.90 | 27,962 | 41.00 | 32,790 | 33.91 | 164,326 | 44.01 | 192,126 | 41.00 | 213,796 | 34.84 |
| Relocation 5-29 | - | | | | | | | | | | | |
| Training 5-29 | - | | | | | | | | | | | |
| Project Assignment 5-29 | - | | | | | | | | | | | |
| Relocation 30+ | - | | | | | | | | | | | |
| Training 30+ | - | | | | | | | | | | | |
| Project Assignment 30+ | - | | | | | | | | | | | |
| Consortia | 18,228 | 101.27 | 12,600 | 105.00 | 11,147 | 88.47 | 112,904 | 95.52 | 100,070 | 93.35 | 73,923 | 93.10 |
| AAA | 11,771 | 88.51 | 8,635 | 95.00 | | | 24,019 | 86.40 | 34,616 | 87.63 | | |
| Discount Miscellaneous | 9,233 | 67.44 | 10,540 | 85.00 | 9,571 | 84.70 | 58,887 | 73.24 | 57,365 | 81.14 | 58,480 | 73.66 |
| Opaque | 12,811 | 47.45 | 6,355 | 41.00 | 7,273 | | 56,830 | 43.18 | 43,665 | 41.00 | 35,654 | |
| Non-Opaque | 17,227 | 79.75 | 12,400 | 100.00 | 12,003 | 95.26 | 76,330 | 85.26 | 75,495 | 88.64 | 41,424 | 85.27 |
| Wholesale | - | | | | | | | | | | | |
| | 204,653 | 67.10 | 190,573 | 72.10 | 179,388 | 66.49 | 1,222,202 | 68.39 | 1,247,247 | 67.95 | 1,134,778 | 64.18 |
| **Rooms Revenue - Group** | | | | | | | | | | | | |
| Association | 8,631 | 77.76 | 14,725 | 65.00 | 3,693 | 184.65 | 61,853 | 86.39 | 90,730 | 88.00 | 71,687 | 92.02 |
| Corporate Group | (130) | | 11,625 | 75.00 | 655 | 65.77 | 30,817 | 69.88 | 74,595 | 75.12 | 33,075 | 69.63 |
| Government Group | (130) | | 6,510 | 70.00 | 1,235 | 65.00 | 25,313 | 68.05 | 45,500 | 70.00 | 14,575 | 69.74 |
| Military Group | - | | | | | | | | | | | |
| University | - | | | | | | | | | | | |
| Athletics | - | | | | | | | | | | | |
| Tour & Travel | 1,275 | 85.00 | 5,600 | 70.00 | | | 8,364 | 58.49 | 12,620 | 45.89 | 7,596 | 62.26 |
| Entertainment | - | | | | | | | | | | | |
| Other (SMERF) | 26,799 | 96.75 | 66,510 | 90.00 | 57,573 | 79.08 | 141,892 | 82.78 | 172,595 | 84.07 | 170,621 | 78.00 |
| City Wide | - | | | | | | | | | | | |
| **Total Group** | 36,445 | 93.43 | 104,970 | 86.90 | 63,356 | 81.23 | 268,239 | 79.22 | 396,040 | 79.18 | 297,754 | 76.88 |
| **Total Room Revenue** | 241,108 | 69.83 | 295,543 | 76.47 | 242,744 | 69.79 | 1,492,441 | 70.12 | 1,643,287 | 70.35 | 1,432,532 | 66.76 |
| Sales Allowances | 427 | | | | 320 | | 4,541 | | | | 666 | |
| **Net Room Revenue** | 240,681 | | 295,543 | 76.47 | 242,424 | | 1,485,900 | | 1,643,287 | | 1,431,866 | |
| Guaranteed No-Shows | 169 | | | | 672 | | 5,749 | | | | 7,128 | |
| Early Departure Fee | 41 | | | | 10 | | 10 | | | | 89 | |
| **Total Room Revenue** | 240,891 | 69.20 | 295,543 | 76.47 | 243,106 | 68.96 | 1,491,722 | 68.33 | 1,643,287 | 70.35 | 1,438,883 | 66.18 |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| Actual | % | Budget | % | Last Year | % | | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Cost Per Occupied Room** | | | | | | |
| | | | | | | **Employment Expenses** | | | | | | |
| 0.69 | | 0.29 | | 0.47 | | Bellman Wages | 0.66 | | 0.33 | | 0.54 | |
| 3.09 | | 3.50 | | 4.32 | | Front Desk Wages | 3.85 | | 3.86 | | 4.11 | |
| 0.00 | | 0.00 | | 0.00 | | Concierge Wages | 0.00 | | 0.00 | | 0.00 | |
| 6.65 | | 6.37 | | 6.00 | | Housekeeping Wages | 6.45 | | 6.64 | | 5.86 | |
| 0.44 | | 0.50 | | 0.25 | | Laundry Wages | 0.24 | | 0.57 | | 0.42 | |
| 0.00 | | 0.00 | | 0.00 | | Hospitality Wages | 0.00 | | 0.00 | | 0.00 | |
| 0.00 | | 0.00 | | 0.00 | | Contract Labor | 0.00 | | 0.00 | | 0.00 | |
| 0.00 | | 0.00 | | 0.00 | | Gratuity Allowance | 0.00 | | 0.00 | | 0.00 | |
| 0.00 | | 0.00 | | 0.00 | | Training | 0.00 | | 0.00 | | 0.00 | |
| 3.04 | | 2.57 | | 2.75 | | Taxes & Benefits | 2.94 | | 2.34 | | 2.82 | |
| 13.91 | | 13.23 | | 13.79 | | **Total Employment Expenses** | 14.17 | | 13.73 | | 13.76 | |
| | | | | | | | | | | | | |
| | | | | | | **Direct Expenses** | | | | | | |
| 0.68 | | 0.67 | | 0.67 | | Cable TV Service | 0.77 | | 0.78 | | 0.76 | |
| 0.20 | | 0.30 | | 0.40 | | Cleaning Supplies | 0.19 | | 0.30 | | 0.31 | |
| 0.00 | | 0.00 | | 0.00 | | Concierge Expense | (0.00) | | 0.00 | | 0.02 | |
| 1.89 | | 2.10 | | 2.11 | | Continental Breakfast | 2.02 | | 2.10 | | 2.18 | |
| 0.00 | | 0.00 | | 0.00 | | Contract Cleaning | 0.00 | | 0.00 | | 0.00 | |
| 0.03 | | 0.00 | | 0.00 | | Decorations | 0.00 | | 0.00 | | 0.00 | |
| 0.04 | | 0.01 | | 0.04 | | Equipment Rental | 0.04 | | 0.00 | | 0.02 | |
| 0.04 | | 0.23 | | 0.00 | | Evening Food | 0.01 | | 0.01 | | 0.00 | |
| 0.13 | | 0.15 | | 1.35 | | Front Desk Computer | 0.50 | | 0.47 | | 0.64 | |
| 0.15 | | 0.15 | | 0.18 | | Front Desk Supplies | 0.18 | | 0.15 | | 0.11 | |
| 1.33 | | 1.06 | | 1.18 | | Guest Supplies | 1.29 | | 1.06 | | 1.03 | |
| 0.55 | | 0.63 | | 0.56 | | Guest Transportation | 1.14 | | 0.63 | | 0.50 | |
| 0.00 | | 0.00 | | 0.00 | | Happy Hour Liquor Costs | 0.00 | | 0.00 | | 0.00 | |
| 0.00 | | 0.00 | | 0.00 | | Laundry Allocation | 0.00 | | 0.00 | | 0.00 | |
| 0.36 | | 0.26 | | 0.29 | | Laundry Supplies | 0.23 | | 0.26 | | 0.24 | |
| 0.00 | | 0.00 | | 0.00 | | Licenses | 0.00 | | 0.00 | | 0.00 | |
| 0.58 | | 0.50 | | 0.58 | | Linen Purchases | 0.19 | | 0.50 | | 0.00 | |
| 0.02 | | 0.00 | | 0.06 | | Miscellaneous | 0.05 | | 0.05 | | 0.21 | |
| 0.01 | | 0.00 | | 0.02 | | Music | 0.01 | | 0.00 | | 0.03 | |
| 0.00 | | 0.05 | | 0.14 | | Operating Equipment | 0.02 | | 0.05 | | 0.01 | |
| 0.00 | | 0.00 | | 0.00 | | Outside Laundry | 0.00 | | 0.00 | | 0.05 | |
| 0.00 | | 0.00 | | 0.00 | | Parking Lot Expense | 0.00 | | 0.00 | | 0.00 | |
| 0.17 | | 0.00 | | 0.00 | | Printing | 0.11 | | 0.00 | | 0.01 | |
| 0.12 | | 0.87 | | 1.04 | | Priority Club | 0.95 | | 0.87 | | 0.93 | |
| 0.79 | | 0.10 | | (0.00) | | Promotions | 0.34 | | 0.10 | | 0.12 | |
| 1.96 | | 1.85 | | 1.82 | | Reservations | 2.04 | | 1.85 | | 1.84 | |
| 0.00 | | 0.00 | | 0.00 | | Revenue Manager | 0.00 | | 0.00 | | 0.00 | |
| 0.36 | | 0.15 | | 0.00 | | Room Supplies | 0.21 | | 0.15 | | 0.12 | |
| 0.00 | | 0.00 | | 0.02 | | Telephone/Communications | 0.00 | | 0.00 | | 0.02 | |
| 0.00 | | 0.00 | | 0.00 | | Training | 0.03 | | 0.00 | | 0.08 | |
| 0.36 | | 0.00 | | 0.00 | | Travel | 0.29 | | 0.00 | | 0.00 | |
| 0.30 | | 0.50 | | 0.36 | | Travel Agent Commissions | 0.53 | | 0.50 | | 0.52 | |
| 0.06 | | 0.00 | | 0.00 | | Turnaway/Walked Guest Expense | 0.13 | | 0.00 | | 0.03 | |
| 0.08 | | 0.03 | | 0.07 | | Uniforms | 0.13 | | 0.18 | | 0.03 | |
| 9.35 | | 9.46 | | 11.05 | | **Total Direct Expenses** | 11.42 | | 9.97 | | 9.00 | |
| | | | | | | | | | | | | |
| 23.26 | | 22.69 | | 24.84 | | **Total Rooms Expenses** | 25.59 | | 23.70 | | 23.66 | |

**SAGINAW 4-POINT SHERATON**
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food Department** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Breakfast | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Brunch | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Lunch | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Pizza Hut | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Room Service/Bar | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dinner | 12,286 | 100.0% | 35,000 | 100.0% | 21,188 | 100.0% | 117,303 | 100.0% | 185,500 | 100.0% | 73,996 | 100.0% |
| Banquet | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Revenue** | 12,286 | 100.0% | 35,000 | 100.0% | 21,182 | 100.0% | 117,303 | 100.0% | 185,500 | 100.0% | 73,996 | 100.0% |
| **Ingredient Cost** | | | | | | | | | | | | |
| Cost of Food | 9,850 | 80.2% | 28,000 | 80.0% | 0 | 0.0% | 94,051 | 80.2% | 148,400 | 80.0% | 0 | 0.0% |
| Less Employee Meals | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 68 | 0.1% | 0 | 0.0% | 0 | 0.0% |
| **Total Ingredient Costs** | 9,850 | 80.2% | 28,000 | 80.0% | 0 | 0.0% | 94,118 | 80.2% | 148,400 | 80.0% | 0 | 0.0% |
| **Gross Food Profit** | 2,436 | 19.8% | 7,000 | 20.0% | 21,182 | 100.0% | 23,185 | 19.8% | 37,100 | 20.0% | 73,996 | 100.0% |
| **Other Food Revenue** | | | | | | | | | | | | |
| Public Rooms | 6,144 | 86.0% | 14,000 | 81.2% | 10,218 | 81.7% | 57,071 | 84.8% | 47,000 | 79.5% | 28,800 | 82.9% |
| Equipment Rental | 572 | 8.0% | 2,500 | 14.5% | 2,000 | 16.0% | 9,213 | 13.7% | 9,100 | 15.4% | 5,522 | 15.9% |
| Banquet Miscellaneous | 425 | 6.0% | 750 | 4.3% | 295 | 2.4% | 1,042 | 1.5% | 3,000 | 5.1% | 430 | 1.2% |
| Delivery Charge | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Sales Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Other Food Revenue** | 7,141 | 100.0% | 17,250 | 100.0% | 12,513 | 100.0% | 67,327 | 100.0% | 59,100 | 100.0% | 34,753 | 100.0% |
| Cost of Banquet Reimbursement | 0 | 0.0% | 0 | 0.0% | (3,439) | -27.5% | 196 | 0.3% | 0 | 0.0% | (32,002) | -92.1% |
| **Gross Profit Other Food Revenue** | 7,141 | 100.0% | 17,250 | 100.0% | 15,952 | 127.5% | 67,131 | 99.7% | 59,100 | 100.0% | 66,754 | 192.1% |
| **Employment Expenses** | | | | | | | | | | | | |
| Administrative Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Preparation Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dining Room Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Banquet Wages | 3,826 | 31.1% | 3,645 | 10.4% | 4,046 | 19.1% | 28,629 | 22.7% | 25,044 | 13.5% | 13,383 | 18.1% |
| Room Service Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 826 | 6.7% | 939 | 0.3% | 419 | 0.2% | 11,742 | 0.8% | 5,796 | 0.4% | 1,806 | 0.1% |
| Gratuity Allowance | (1,699) | -13.8% | 0 | 0.0% | (1,057) | -5.0% | (5,133) | -4.4% | 0 | 0.0% | (2,335) | -3.2% |
| **Total Employment Expenses** | 2,953 | 24.0% | 4,584 | 13.1% | 3,407 | 16.1% | 33,238 | 28.3% | 30,840 | 16.6% | 12,855 | 17.4% |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Direct Expenses** | | | | | | | | | | | | | |
| Advertising | 0 | 0.4% | 0 | 0.0% | 0 | 0.0% | | 0 | | 0 | 0.0% | 0 | 0.1% |
| Banquet Supplies | 45 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 2,063 | 1.8% | 0 | 0.0% | 105 | 0.0% |
| China, Glass & Silver | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.1% |
| Cleaning Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 73 | 0.0% |
| Contract Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Cooking Utensils | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Decorations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Entertainment | 658 | 5.4% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 4,552 | 6.2% |
| Equipment Rental | 0 | 0.0% | 2,125 | 6.1% | 2,000 | 9.4% | | 8,168 | 7.0% | 7,735 | 4.2% | 0 | 0.0% |
| Food Spoilage | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Kitchen Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Allocation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Supplies/Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Licenses | 0 | 0.0% | 533 | 1.5% | 817 | 3.9% | | 0 | 0.0% | 2,933 | 1.6% | 3,566 | 4.8% |
| Linen Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Maintenance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 307 | 0.4% |
| Menus | 0 | 0.2% | 0 | 0.0% | 50 | 0.3% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 106 | 0.9% | 0 | 0.0% | 0 | 0.0% | | 1,441 | 1.2% | 0 | 0.0% | 39 | 0.1% |
| Opening Expenses | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Outside Laundry | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Paper Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Printing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Promotions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Resturant Computer | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Resturant Music | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Resturant Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 1,135 | 1.0% | 0 | 0.0% | 0 | 0.0% |
| Telephone/Communications | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Travel | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Uniforms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Direct Expenses** | 809 | 6.6% | 2,658 | 7.8% | 2,867 | 13.5% | | 12,807 | 10.9% | 10,668 | 5.8% | 8,643 | 11.7% |
| **Total Costs of Sales** | 13,612 | 110.8% | 35,242 | 100.7% | 22,226 | 104.9% | | 140,356 | 119.7% | 189,608 | 102.4% | 86,252 | 119.3% |
| **Gross Profit** | 5,815 | 47.3% | 17,008 | 48.6% | 11,489 | 54.1% | | 44,271 | 37.7% | 54,692 | 29.5% | 20,497 | 27.7% |
| | (5,815) | | (17,008) | | (11,489) | | | (44,271) | | (54,692) | | (20,497) | |

dept check

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVG | | AVG | | AVG | | AVG | | AVG | | AVG |
| **Restaurant** | | | | | | | | | | | | |
| Breakfast Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Breakfast Covers | - | | - | | - | | - | | - | | - | |
| Brunch Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Brunch Covers | - | | - | | - | | - | | - | | - | |
| Lunch Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Lunch Covers | - | | - | | - | | - | | - | | - | |
| Dinner Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Dinner Covers | - | | - | | - | | - | | - | | - | |
| Total Restaurant Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Total Restaurant Covers | - | | - | | - | | - | | - | | - | |
| **Room Service** | | | | | | | | | | | | |
| Breakfast Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Breakfast Covers | - | | - | | - | | - | | - | | - | |
| Lunch Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Lunch Covers | - | | - | | - | | - | | - | | - | |
| Dinner Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Dinner Covers | - | | - | | - | | - | | - | | - | |
| Total Room Service Rev | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Total Room Service Cvrs | - | | - | | - | | - | | - | | - | |
| **Lounge** | | | | | | | | | | | | |
| Lunch Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Lunch Covers | - | | - | | - | | - | | - | | - | |
| Dinner Revenue | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Dinner Covers | - | | - | | - | | - | | - | | - | |
| Total Lounge Rev | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 | - | $0.00 |
| Total Lounge Cvrs | - | | - | | - | | - | | - | | - | |
| **Banquet** | | | | | | | | | | | | |
| Breakfast Revenue | 828.34 | $0.00 | - | $0.00 | - | $0.00 | 13,658.17 | $0.00 | - | $0.00 | - | $0.00 |
| Breakfast Covers | - | | - | | - | | - | | - | | - | |
| Lunch Revenue | 1,456.02 | $0.00 | - | $0.00 | - | $0.00 | 22,249.90 | $0.00 | - | $0.00 | - | $0.00 |
| Lunch Covers | - | | - | | - | | - | | - | | - | |
| Dinner Revenue | 6,561.45 | $0.00 | 34,999.93 | $1.00 | 21,181.96 | $1.00 | 60,341.35 | $0.00 | 165,500.25 | $0.00 | 73,995.69 | $0.00 |
| Dinner Covers | - | | 35,000 | | - | | - | | 185,500 | | - | |
| Coffee Break Revenue | 459.94 | $0.00 | - | $0.00 | - | $0.00 | 10,275.65 | $1.00 | - | $0.00 | - | $0.00 |
| Coffee Break Covers | - | | - | | - | | - | | - | | - | |
| Reception Revenue | 3,037.30 | $0.00 | - | $0.00 | - | $0.00 | 10,767.77 | $0.00 | - | $0.00 | - | $0.00 |
| Total Banquet Revenue | 12,286.05 | $0.00 | 34,999.93 | $1.00 | 21,181.96 | $1.00 | 117,302.84 | $0.00 | 165,500.25 | $1.00 | 73,995.69 | $0.00 |
| Total Banquet Covers | - | | 35,000 | | - | | - | | 185,500 | | - | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beverage Department** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Lounge | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dining Room | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Room Service | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Banquets | 5,856 | 100.0% | 3,500 | 100.0% | 1,242 | 100.0% | 17,879 | 100.0% | 14,400 | 100.0% | 9,217 | 100.0% |
| Other | 0 | 0.0% | (0) | 0.0% | 0 | 0.0% | 0 | 0.0% | (0) | 0.0% | 0 | 0.0% |
| Lease Income | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Revenue** | 5,856 | 100.0% | 3,500 | 100.0% | 1,242 | 100.0% | 17,879 | 100.0% | 14,399 | 100.0% | 9,217 | 100.0% |
| **Ingredient Cost** | | | | | | | | | | | | |
| Cost of Beverages | 4,685 | 80.0% | 0 | 0.0% | 0 | 0.0% | 9,415 | 52.7% | 0 | 0.0% | 0 | 0.0% |
| **Total Ingredient Costs** | 4,685 | 80.0% | 0 | 0.0% | 0 | 0.0% | 9,415 | 52.7% | 0 | 0.0% | 0 | 0.0% |
| **Gross Beverage Profit** | 1,171 | 9.5% | 3,500 | 10.0% | 1,242 | 5.9% | 8,464 | 7.2% | 14,399 | 7.8% | 9,217 | 12.5% |
| **Other Revenue** | | | | | | | | | | | | |
| Cover Charge | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Employment Expenses** | | | | | | | | | | | | |
| Administrative Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Service Beverage | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowances | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Employment Expenses** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Direct Expenses** | | | | | | | | | | | | |
| Advertising | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Bar Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| China, Glass, & Silver | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Cleaning Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Decorations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Entertainment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Equipment Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Licenses | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Linen Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Maintenance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Printing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Promotions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Telephone/Communications | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Uniforms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Direct Expenses** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Costs of Sales** | 4,685 | 90.0% | 3,500 | 100.0% | 1,242 | 100.0% | 9,415 | 52.7% | 14,399 | 100.0% | 9,217 | 100.0% |
| **Gross Profit** | (1,171) | 20.0% | (3,500) | | (1,242) | | (8,464) | 47.3% | (14,399) | | (8,217) | |

dept check

**SAGINAW 4-POINT SHERATON**
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phone Department** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Local Calls | 1,738 | 87.3% | 1,691 | 73.0% | 1,980 | 75.2% | 11,342 | 76.6% | 11,837 | 73.0% | 11,300 | 73.9% |
| Long Distance | 252 | 12.7% | 825 | 27.0% | 654 | 24.8% | 3,471 | 23.4% | 4,375 | 27.0% | 3,990 | 26.1% |
| Phone Commissions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | (1) | 0.0% |
| Fax Income | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowances | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Phone Income** | 1,990 | 100.0% | 2,316 | 100.0% | 2,635 | 100.0% | 14,813 | 100.0% | 16,212 | 100.0% | 15,289 | 100.0% |
| **Cost of Sales** | | | | | | | | | | | | |
| Local Calls | 0 | 0.0% | 200 | 8.6% | 310 | 11.8% | 0 | 0.0% | 1,400 | 8.6% | 288 | 1.9% |
| Long Distance | 61 | 3.1% | 275 | 11.9% | 321 | 12.2% | 513 | 2.1% | 1,925 | 11.9% | 2,350 | 15.4% |
| Basic Service | 2,383 | 119.7% | 1,325 | 57.2% | 1,348 | 51.2% | 17,342 | 117.1% | 9,275 | 57.2% | 9,200 | 60.2% |
| Cost of Fax | 36 | 1.8% | 0 | 0.0% | 78 | 2.9% | 321 | 2.2% | 0 | 0.0% | 269 | 1.8% |
| Telephone Maintenance | 0 | 0.0% | 413 | 17.8% | 0 | 0.0% | 0 | 0.0% | 2,888 | 17.8% | 3,303 | 21.6% |
| **Total Cost of Sales** | 2,480 | 124.6% | 2,213 | 95.5% | 2,057 | 78.1% | 17,576 | 121.4% | 15,488 | 95.5% | 15,410 | 100.8% |
| **Gross Profit** | (490) | -24.6% | 104 | 4.5% | 577 | 21.9% | (3,163) | -21.4% | (724) | 4.5% | (121) | -0.8% |
| dept check | 490 | | (104) | | (577) | | 3,163 | | (724) | | 121 | |
| | | | | | | | | | | | | |
| **Other Department** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Business Center | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gift Shop Sales | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HSIA | 0 | 0.0% | 0 | 0.0% | 101 | 2.2% | 0 | 0.0% | 0 | 0.0% | 101 | 0.3% |
| Fitness Package | 0 | 0.0% | 475 | 6.6% | 203 | 4.4% | 0 | 0.0% | 3,324 | 8.7% | 90 | 0.3% |
| Laundry & Valet | 51 | 1.3% | 0 | 0.0% | 0 | 0.0% | 934 | 2.8% | 0 | 0.0% | 3,338 | 9.7% |
| Mini Bar Revenue | 0 | 0.0% | 950 | 13.3% | 88 | 1.9% | 0 | 0.0% | 3,650 | 9.8% | 0 | 0.0% |
| Miscellaneous | 1,282 | 34.0% | 400 | 5.6% | 316 | 6.8% | 15,435 | 46.4% | 2,800 | 7.3% | 6,149 | 17.9% |
| Parking Lot Rental | 355 | 9.4% | 0 | 0.0% | 0 | 0.0% | 1,434 | 4.3% | 0 | 0.0% | 2,736 | 8.0% |
| Parking Revenue | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| For Fees | 0 | 0.0% | 2,500 | 35.0% | 850 | 18.3% | 100 | 0.3% | 8,600 | 22.6% | 2,400 | 7.0% |
| Rental Income | 1,723 | 45.7% | 2,050 | 28.7% | 1,849 | 39.7% | 12,576 | 37.8% | 14,350 | 37.6% | 13,866 | 40.3% |
| Satellite Cinema | 0 | 0.0% | 350 | 4.9% | 480 | 10.3% | 0 | 0.0% | 2,450 | 6.4% | 0 | 0.0% |
| Swim Club/Golf Package | 360 | 9.6% | 420 | 5.9% | 0 | 0.0% | 2,786 | 8.4% | 8 | 0.0% | 2,590 | 7.5% |
| Valet Revenue | 0 | 0.0% | 0 | 0.0% | 769 | 16.5% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Vending Commissions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Vending Income | 0 | 0.0% | 750 | 10.5% | 0 | 0.0% | 0 | 0.0% | 2,840 | 7.7% | 3,069 | 9.0% |
| Video Rentals | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowances | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Other Income** | 3,772 | 100.0% | 7,145 | 100.0% | 4,655 | 100.0% | 33,273 | 100.0% | 38,114 | 100.0% | 34,399 | 100.0% |
| **Cost of Sales** | | | | | | | | | | | | |
| Business Center | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gift Shop Sales | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gift Shop Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Golf Package | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HSIA | 1,553 | 41.2% | 686 | 9.6% | 896 | 19.3% | 8,748 | 26.3% | 6,272 | 16.5% | 6,325 | 18.4% |
| Laundry & Valet | 205 | 5.4% | 285 | 4.0% | 410 | 8.8% | 2,212 | 6.6% | 1,995 | 5.2% | 2,695 | 7.8% |
| Mini Bar Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Rental Costs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2,250 | 5.9% | 0 | 0.0% |
| Valet Service | 1,635 | 43.3% | 1,845 | 25.8% | 1,998 | 42.9% | 12,172 | 36.6% | 12,915 | 33.9% | 14,859 | 43.2% |
| Satellite & Cinema | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Vending Machine Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Video Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | (70) | -0.2% | 0 | 0.0% | 0 | 0.0% |
| **Total Cost of Sales** | 3,393 | 89.9% | 3,776 | 52.8% | 3,304 | 71.0% | 23,062 | 69.3% | 23,432 | 61.5% | 23,879 | 69.5% |
| **Gross Profit** | 379 | 10.1% | 3,369 | 47.2% | 1,352 | 29.0% | 10,211 | 30.7% | 14,682 | 38.5% | 10,460 | 30.5% |
| dept check | (379) | | (3,369) | | (1,352) | | (10,211) | | (14,682) | | (10,490) | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rental Department** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Rental Income | 0 | | 0 | | 10,667 | | | (250) | | 0 | | 74,917 | |
| Restaurant Base | 10,417 | | 10,667 | | 0 | | | 70,917 | | 74,669 | | 0 | |
| Rental Income | 10,417 | | 10,667 | | 10,667 | | | 70,667 | | 74,669 | | 74,917 | |
| **Payroll** | | | | | | | | | | | | | |
| Total Payroll | 0 | | 0 | | 0 | | | 0 | | 0 | | 0 | |
| **Direct Expenses** | | | | | | | | | | | | | |
| Total Expenses | 0 | | 0 | | 0 | | | 0 | | 0 | | 0 | |
| **Gross Profit** | 10,417 | | 10,667 | | 10,667 | | | 70,667 | | 74,669 | | 74,917 | |
| dept check | (10,417) | | (10,667) | | (10,667) | | | (70,667) | | (74,669) | | (74,917) | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative & General** | | | | | | | | | | | | | |
| **Wages/Benefits/Taxes** | | | | | | | | | | | | | |
| Administrative Wages | 6,674 | 2.4% | 5,717 | 1.5% | 5,923 | 2.0% | | 37,137 | 2.0% | 39,278 | 1.9% | 42,796 | 2.5% |
| Accounting Wages | 2,352 | 0.8% | 2,980 | 0.8% | 0 | 0.0% | | 13,812 | 0.8% | 17,238 | 0.8% | 836 | 0.0% |
| Security | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 1,293 | 0.1% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 4,578 | 1.6% | 5,103 | 1.4% | 866 | 0.3% | | 24,625 | 1.4% | 22,635 | 1.1% | 7,546 | 0.4% |
| **Total Wages/Taxes/Benefits** | 13,604 | 4.8% | 13,799 | 3.7% | 6,789 | 2.3% | | 76,867 | 4.2% | 79,150 | 3.9% | 51,179 | 3.0% |
| **Direct Expenses** | | | | | | | | | | | | | |
| Armored Car Service | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Bad Debts | (31) | 0.0% | 0 | 0.0% | 1,786 | 0.6% | | 2,335 | 0.1% | 0 | 0.0% | 1,735 | 0.1% |
| Bank Service Charges | 15 | 0.0% | 15 | 0.0% | 11 | 0.0% | | 244 | 0.0% | 105 | 0.0% | 80 | 0.0% |
| Cash (over)/short | (28) | 0.0% | 0 | 0.0% | 0 | 0.0% | | (1,550) | -0.1% | 0 | 0.0% | 12 | 0.0% |
| Computer Processing | 195 | 0.1% | 250 | 0.1% | 100 | 0.0% | | 2,631 | 0.1% | 1,766 | 0.1% | 1,588 | 0.1% |
| Consulting Fees | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 210 | 0.0% | 0 | 0.0% | 250 | 0.0% |
| Credit & Collections | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Credit Card Discounts | 4,551 | 1.6% | 5,571 | 1.5% | 4,692 | 1.6% | | 30,903 | 1.7% | 30,469 | 1.5% | 25,022 | 1.5% |
| Credit Card Chargebacks | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 1,267 | 0.1% | 0 | 0.0% | 79 | 0.0% |
| Credit Card (over)/short | 0 | 0.0% | 0 | 0.0% | 43 | 0.0% | | 100 | 0.0% | 0 | 0.0% | 44 | 0.0% |
| Damage/Loss | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 112 | 0.0% |
| Dues & Subscriptions | 71 | 0.0% | 100 | 0.0% | 18 | 0.0% | | 2,884 | 0.2% | 0 | 0.0% | 1,750 | 0.1% |
| Employee Awards/Relations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 1,782 | 0.1% | 1,150 | 0.1% | 857 | 0.1% |
| EPL Insurance Premium | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 153 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Equipment Rental | 1,498 | 0.5% | 350 | 0.1% | 0 | 0.0% | | 1,456 | 0.1% | 2,450 | 0.1% | 1,065 | 0.1% |
| Excess Tax Expense | (913) | -0.3% | 0 | 0.0% | (1,017) | -0.3% | | 1,135 | 0.1% | 0 | 0.0% | (137) | 0.0% |
| First Aid Supplies | 166 | 0.1% | 27 | 0.0% | 0 | 0.0% | | 226 | 0.0% | 180 | 0.0% | 67 | 0.0% |
| Health Insurance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Legal & Accounting | 1,448 | 0.5% | 1,200 | 0.3% | 1,200 | 0.4% | | 9,149 | 0.5% | 8,400 | 0.4% | 19,386 | 1.2% |
| Licenses & Permits | 782 | 0.3% | 172 | 0.0% | 172 | 0.1% | | 4,708 | 0.3% | 1,204 | 0.1% | 3,479 | 0.2% |
| Miscellaneous | 0 | 0.0% | 0 | 0.0% | 136 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 593 | 0.0% |
| Office Supplies | 405 | 0.1% | 458 | 0.1% | 477 | 0.2% | | 4,582 | 0.3% | 3,208 | 0.2% | 3,556 | 0.2% |
| **Opening Costs** | | | | | | | | | | | | | |
| Operating Equipment | 0 | 0.0% | 0 | 0.0% | 159 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Supplies | 0 | 0.0% | 355 | 0.0% | 0 | 0.0% | | 511 | 0.0% | 2,465 | 0.0% | 2,411 | 0.0% |
| Pension (union) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Postage | 479 | 0.2% | 300 | 0.0% | 308 | 0.1% | | 2,833 | 0.2% | 2,100 | 0.1% | 2,289 | 0.1% |
| Printing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 1,189 | 0.1% | 0 | 0.0% | 86 | 0.0% |
| Promotions | 65 | 0.0% | 100 | 0.0% | 100 | 0.0% | | 209 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Recruiting/Help Wanted | 0 | 0.0% | 60 | 0.0% | 60 | 0.0% | | 988 | 0.0% | 1,150 | 0.1% | 1,169 | 0.1% |
| Service Contracts | 738 | 0.3% | 100 | 0.0% | 82 | 0.0% | | 851 | 0.0% | 420 | 0.0% | 360 | 0.0% |
| Telephone Communications | 304 | 0.1% | 1,417 | 0.4% | 302 | 0.1% | | 2,750 | 0.2% | 700 | 0.0% | 223 | 0.0% |
| Travel | 0 | 0.0% | 200 | 0.1% | 1,200 | 0.4% | | 5,663 | 0.3% | 6,917 | 0.3% | 10,221 | 0.6% |
| Training | 29 | 0.0% | 200 | 0.1% | 25 | 0.0% | | 18 | 0.0% | 2,400 | 0.1% | 2,270 | 0.1% |
| Uniforms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 168 | 0.0% | 0 | 0.0% | 118 | 0.0% |
| Welfare/Health (union) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Workers Comp Claims | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Workers Comp Premium | 2,813 | 1.0% | 1,470 | 0.4% | 1,035 | 0.4% | | 18,598 | 1.0% | 10,291 | 0.5% | 6,283 | 0.4% |
| **Total Direct Expenses** | 12,624 | 4.4% | 12,145 | 3.3% | 10,942 | 3.7% | | 98,465 | 5.3% | 75,388 | 3.7% | 84,786 | 5.0% |
| **Total Admin & General Expenses** | 26,128 | 9.3% | 25,945 | 7.0% | 17,731 | 6.0% | | 173,332 | 9.6% | 154,538 | 7.6% | 135,964 | 8.1% |
| dept check | 26,128 | | 25,945 | | 17,731 | | | 173,332 | | 154,538 | | 135,964 | |

**SAGINAW 4-POINT SHERATON**
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing & Sales Expenses** | | | | | | | | | | | | |
| **Wages/Taxes/Benefits** | | | | | | | | | | | | |
| Marketing Wages | 11,616 | 4.1% | 8,434 | 2.3% | 10,598 | 3.6% | 65,793 | 3.6% | 59,792 | 2.9% | 52,398 | 3.1% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,100 | 0.1% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 2,601 | 1.4% | 5,234 | 1.4% | 825 | 0.3% | 20,242 | 1.1% | 23,761 | 1.2% | 7,040 | 0.4% |
| **Total Wages/Taxes/Benefits** | 14,217 | 5.0% | 13,668 | 3.7% | 11,423 | 3.9% | 86,035 | 4.7% | 83,553 | 4.1% | 60,538 | 3.6% |
| **Direct Expenses** | | | | | | | | | | | | |
| Agency Fees | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 429 | 0.0% | 0 | 0.0% | 754 | 0.0% |
| Billboard Advertising | 486 | 0.2% | 479 | 0.1% | 392 | 0.1% | 6,549 | 0.4% | 5,640 | 0.3% | 7,260 | 0.4% |
| Billboard Maintenance | 254 | 0.1% | 0 | 0.0% | 0 | 0.0% | 750 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Brochures | 0 | 0.0% | 1,400 | 0.4% | 0 | 0.0% | 254 | 0.0% | 3,500 | 0.2% | 1,052 | 0.1% |
| Comp Meeting Rooms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contributions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 150 | 0.0% |
| Direct Mail | 1,413 | 0.5% | 918 | 0.2% | 651 | 0.2% | 7,388 | 0.4% | 3,718 | 0.2% | 5,480 | 0.3% |
| Dues & Subscriptions | 655 | 0.2% | 0 | 0.0% | 0 | 0.0% | 979 | 0.1% | 0 | 0.0% | 281 | 0.0% |
| Franchise VIP Promo | 0 | 0.0% | 167 | 0.0% | 125 | 0.0% | (792) | 0.0% | 2,667 | 0.1% | 750 | 0.0% |
| Internet Advertising | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Marketing Reimbursement | 50 | 0.0% | 0 | 0.0% | 0 | 0.0% | 50 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 447 | 0.2% | 125 | 0.0% | 0 | 0.0% | 3,876 | 0.2% | 876 | 0.0% | 1,035 | 0.1% |
| News & Magazine Advertising | 0 | 0.0% | 324 | 0.1% | 0 | 0.0% | 0 | 0.0% | 2,268 | 0.1% | 712 | 0.0% |
| Office Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 12 | 0.0% |
| Operating Equipment | 815 | 0.3% | 200 | 0.1% | 0 | 0.0% | 153 | 0.0% | 0 | 0.0% | 46 | 0.0% |
| Operating Supplies | 0 | 0.0% | 84 | 0.0% | 10 | 0.0% | 2,456 | 0.1% | 1,400 | 0.1% | 0 | 0.0% |
| Postage | 0 | 0.0% | 67 | 0.0% | 0 | 0.0% | 201 | 0.0% | 588 | 0.0% | 1,104 | 0.1% |
| Printing | 0 | 0.0% | 700 | 0.2% | 31 | 0.0% | 323 | 0.0% | 467 | 0.0% | 347 | 0.0% |
| Promotions | 1,836 | 0.7% | 0 | 0.0% | 0 | 0.0% | 6,834 | 0.4% | 4,650 | 0.2% | 84 | 0.0% |
| Radio & TV Advertising | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2,341 | 0.1% |
| Service Contracts | 300 | 0.1% | 250 | 0.1% | 0 | 0.0% | 2,820 | 0.2% | 1,750 | 0.1% | 0 | 0.0% |
| Telephone/Communications | 125 | 0.0% | 150 | 0.0% | 92 | 0.0% | 684 | 0.0% | 1,050 | 0.1% | 135 | 0.0% |
| Trade Shows | 180 | 0.1% | 450 | 0.1% | 0 | 0.0% | 587 | 0.0% | 1,800 | 0.1% | 504 | 0.0% |
| Training | 62 | 0.0% | 50 | 0.0% | 363 | 0.1% | 882 | 0.0% | 3,350 | 0.2% | 2,379 | 0.1% |
| Travel | 966 | 0.3% | 887 | 0.2% | 1,522 | 0.5% | 7,110 | 0.4% | 6,387 | 0.3% | 7,104 | 0.4% |
| Yellow Pages | 249 | 0.1% | 250 | 0.1% | 241 | 0.1% | 1,709 | 0.1% | 1,750 | 0.1% | 3,019 | 0.2% |
| **Total Direct Expenses** | 7,904 | 2.8% | 6,481 | 1.7% | 3,425 | 1.2% | 43,443 | 2.4% | 42,240 | 2.1% | 34,599 | 2.1% |
| **Total Marketing & Sales** | 22,121 | 7.8% | 20,149 | 5.4% | 14,848 | 5.0% | 129,478 | 7.1% | 125,793 | 6.2% | 95,137 | 5.7% |
| dept check | 22,121 | | 20,149 | | 14,848 | | 129,478 | | 125,793 | | 95,137 | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Last Year | % | YTD Actual | % | YTD Budget | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Repair & Maintenance** | | | | | | | | | | | | |
| **Wages/Taxes/Benefits** | | | | | | | | | | | | |
| Maintenance Wages | 6,265 | 2.2% | 6,210 | 1.7% | 1,718 | 0.6% | 40,572 | 2.2% | 42,670 | 2.1% | 27,224 | 1.6% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 1,769 | 0.6% | 2,344 | 0.7% | 662 | 0.2% | 8,461 | 0.5% | 11,910 | 0.6% | 5,623 | 0.3% |
| **Total Wages/Taxes/Benefits** | 8,064 | 2.9% | 8,555 | 2.3% | 2,380 | 0.8% | 49,033 | 2.7% | 54,580 | 2.7% | 32,847 | 2.0% |
| **Direct Expenses** | | | | | | | | | | | | |
| BLDG R&M Exterior | 490 | 0.2% | 0 | 0.0% | 0 | 0.0% | 1,451 | 0.1% | 0 | 0.0% | 186 | 0.0% |
| BLDG R&M Interior | 626 | 0.2% | 300 | 0.1% | 276 | 0.1% | 1,599 | 0.1% | 0 | 0.0% | 483 | 0.0% |
| Carpet Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,831 | 0.1% | 2,100 | 0.1% | 1,328 | 0.1% |
| Computer Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,172 | 0.1% |
| Curtain & Drapes | 104 | 0.0% | 100 | 0.0% | 10 | 0.0% | 0 | 0.0% | 0 | 0.0% | 43 | 0.0% |
| Electrical Repairs | 0 | 0.0% | 0 | 0.0% | 1,162 | 0.4% | 1,122 | 0.1% | 700 | 0.0% | 195 | 0.0% |
| Elevator Maintenance | 341 | 0.1% | 341 | 0.1% | 0 | 0.0% | 2,679 | 0.1% | 2,387 | 0.1% | 3,692 | 0.2% |
| Equipment Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 43 | 0.0% |
| Exterior Landscaping | 1,769 | 0.6% | 1,500 | 0.4% | 1,190 | 0.4% | 7,344 | 0.4% | 4,400 | 0.2% | 2,303 | 0.1% |
| Furniture Repairs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Hardware supplies | 108 | 0.0% | 75 | 0.0% | 0 | 0.0% | 1,692 | 0.1% | 535 | 0.0% | 666 | 0.0% |
| Heating, A/C & Refrigeration | 0 | 0.0% | 300 | 0.1% | 198 | 0.1% | 923 | 0.1% | 2,100 | 0.1% | 3,057 | 0.2% |
| Interior Landscaping | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Kitchen Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Equipment | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | 618 | 0.0% | 700 | 0.0% | 61 | 0.0% |
| Life & Safety | 248 | 0.1% | 150 | 0.0% | 58 | 0.0% | 3,424 | 0.2% | 2,455 | 0.1% | 6,386 | 0.4% |
| Lighting | 22 | 0.0% | 150 | 0.0% | 85 | 0.0% | 2,740 | 0.2% | 1,050 | 0.1% | 592 | 0.0% |
| Locks | 634 | 0.2% | 200 | 0.1% | 247 | 0.1% | 1,218 | 0.1% | 1,050 | 0.1% | 680 | 0.0% |
| Maintenance Contracts | (504) | -0.2% | 0 | 0.0% | 0 | 0.0% | 2,213 | 0.1% | 1,400 | 0.1% | 2,194 | 0.1% |
| Miscellaneous Repairs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 89 | 0.0% | 0 | 0.0% | 78 | 0.0% |
| Operating Equipment | 64 | 0.0% | 0 | 0.0% | 0 | 0.0% | 904 | 0.0% | 0 | 0.0% | 26 | 0.0% |
| Other Equipment Repairs | 0 | 0.0% | 75 | 0.0% | 0 | 0.0% | 11 | 0.0% | 0 | 0.0% | 146 | 0.0% |
| Painting & Decorating | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 608 | 0.0% | 525 | 0.0% | 261 | 0.0% |
| Parking Lot Maintenance | 455 | 0.2% | 0 | 0.0% | 296 | 0.1% | 558 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Pest Control | 3,059 | 1.1% | 283 | 0.1% | 0 | 0.0% | 5,139 | 0.3% | 1,983 | 0.1% | 2,027 | 0.1% |
| Plumbing | 0 | 0.0% | 150 | 0.0% | 0 | 0.0% | 3,173 | 0.2% | 2,050 | 0.1% | 484 | 0.0% |
| Radio & TV Repairs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 15 | 0.0% | 0 | 0.0% | 36 | 0.0% |
| Renovations | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Roof Repairs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 333 | 0.0% | 700 | 0.0% | 300 | 0.0% |
| Snow Removal | 595 | 0.2% | 400 | 0.1% | 760 | 0.3% | 8,739 | 0.5% | 5,000 | 0.2% | 4,791 | 0.3% |
| Swimming Pool Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2,817 | 0.2% | 2,800 | 0.1% | 2,808 | 0.2% |
| Telephone Communications | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 71 | 0.0% | 0 | 0.0% | 62 | 0.0% |
| Travel | 23 | 0.0% | 20 | 0.0% | 0 | 0.0% | 0 | 0.0% | 140 | 0.0% | 0 | 0.0% |
| Uniforms | 0 | 0.0% | 50 | 0.0% | 0 | 0.0% | 412 | 0.0% | 350 | 0.0% | 128 | 0.0% |
| Vehicle Maintenance | 1,234 | 0.4% | 300 | 0.1% | 275 | 0.1% | 6,168 | 0.3% | 2,100 | 0.1% | 2,613 | 0.2% |
| Warehouse Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Direct Expenses** | 9,370 | 3.3% | 4,644 | 1.3% | 4,596 | 1.5% | 57,893 | 3.2% | 34,515 | 1.7% | 36,761 | 2.2% |
| **Total Maintenance Expenses** | 17,434 | 6.2% | 13,199 | 3.6% | 6,917 | 2.3% | 106,926 | 5.9% | 89,095 | 4.4% | 69,608 | 4.1% |
| dept check | 17,434 | | 13,199 | | 6,917 | | 106,926 | | 89,095 | | 69,608 | |
| **Utilities** | | | | | | | | | | | | |
| Electricity | 16,077 | 5.3% | 14,600 | 3.9% | 17,346 | 5.9% | 113,989 | 6.3% | 90,738 | 4.5% | 105,621 | 6.3% |
| Gas Fuel | 2,462 | 0.9% | 6,388 | 1.7% | 448 | 0.2% | 35,707 | 2.0% | 39,697 | 2.0% | 35,364 | 2.1% |
| Trash | 358 | 0.1% | 325 | 0.1% | 309 | 0.1% | 2,448 | 0.1% | 2,275 | 0.1% | 1,551 | 0.1% |
| Water & Sewer | (2,666) | -1.0% | 2,899 | 0.8% | 2,851 | 1.0% | 14,716 | 0.8% | 17,575 | 0.9% | 15,856 | 0.9% |
| Utility Sur Charge | (3,698) | -1.3% | 0 | 0.0% | (3,850) | -1.3% | (28,724) | -1.6% | 0 | 0.0% | (27,351) | -1.6% |
| **Total Utility Expenses** | 11,623 | 4.1% | 24,212 | 6.5% | 17,106 | 5.8% | 138,135 | 7.6% | 150,283 | 7.4% | 131,051 | 7.8% |
| dept check | 11,623 | | 24,212 | | 17,106 | | 138,135 | | 150,283 | | 131,051 | |

**SAGINAW 4-POINT SHERATON**
**Income Statement**
**For the Period Ended July 31, 2008**

| Actual | % | Budget | % | Variance | % | | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Department Revenue** | | | | | | |
| 240,891 | 85.3% | 295,543 | 79.6% | (54,652) | -18.5% | Rooms | 1,491,722 | 52.3% | 1,643,287 | 80.9% | (151,565) | -9.2% |
| 19,427 | 6.9% | 52,250 | 14.1% | (32,823) | -62.8% | Food | 184,630 | 10.2% | 244,600 | 12.0% | (59,971) | -24.5% |
| 5,856 | 2.1% | 3,500 | 0.9% | 2,356 | 67.3% | Beverage | 17,879 | 1.0% | 14,399 | 0.7% | 3,479 | 24.2% |
| | 0.0% | | 0.0% | | 0.0% | Lease Income | | 0.0% | | 0.0% | 0 | 0.0% |
| 1,990 | 0.7% | 2,316 | 0.6% | (326) | -14.1% | Telephone | 14,813 | 0.8% | 16,212 | 0.8% | (1,399) | -8.6% |
| 3,772 | 1.3% | 7,145 | 1.9% | (3,373) | -47.2% | Other | 33,273 | 1.9% | 38,114 | 1.9% | (4,841) | -12.7% |
| | 0.0% | | 0.0% | 0 | 0.0% | Public Rooms | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Marketassen | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Parking | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Marina | | 0.0% | | 0.0% | 0 | 0.0% |
| 10,417 | 3.7% | 10,667 | 2.9% | (250) | -2.3% | Rental Income | 70,667 | 3.9% | 74,669 | 3.7% | (4,003) | -5.4% |
| 282,353 | | 371,421 | | (89,068) | -24.0% | **Total Dept Revenue** | 1,812,983 | | 2,031,262 | | (218,299) | -10.7% |
| | | | | | | **Department Expenses** | | | | | | |
| 60,976 | 33.6% | 87,694 | 29.7% | (6,718) | -7.7% | Rooms | 550,598 | 36.9% | 553,601 | 33.7% | (3,002) | -0.5% |
| 13,612 | 70.1% | 35,242 | 67.4% | (21,630) | -61.4% | Food | 140,356 | 79.0% | 189,906 | 77.6% | (49,550) | -26.1% |
| 4,685 | 80.0% | 4,685 | 95.5% | 0 | 0.0% | Beverage | 9,415 | | | 0.0% | 9,415 | 0.0% |
| 2,480 | 124.6% | 2,213 | | 288 | 12.1% | Telephone | 17,076 | 121.4% | 15,498 | 95.5% | 2,488 | 16.1% |
| 3,383 | 69.9% | 3,776 | 52.8% | (383) | -10.2% | Other | 23,082 | 69.3% | 23,432 | 61.5% | (370) | -1.6% |
| | 0.0% | | 0.0% | 0 | 0.0% | Public Rooms | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Marketessen | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Parking | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Marina | | 0.0% | | 0.0% | 0 | 0.0% |
| | 0.0% | | 0.0% | 0 | 0.0% | Rental Income | | 0.0% | | 0.0% | 0 | 0.0% |
| 105,145 | 37.2% | 128,925 | 34.7% | (23,780) | -18.4% | **Total Dept Expenses** | 741,409 | 40.9% | 782,454 | 38.5% | (41,019) | -5.2% |
| 177,208 | 62.8% | 242,496 | 65.3% | (65,288) | -26.9% | **Department Gross Profit** | 1,071,573 | 59.1% | 1,248,854 | 61.5% | (177,280) | -14.2% |
| | | | | | | **Unallocated Operating Expenses** | | | | | | |
| 26,128 | 9.3% | 26,945 | 7.0% | 183 | 0.7% | Administrative & General | 173,332 | 9.6% | 154,538 | 7.6% | 18,794 | 12.2% |
| 13,179 | 4.7% | 15,959 | 4.3% | (2,781) | -17.4% | Franchise Fees | 68,422 | 3.8% | 68,737 | 3.3% | (315) | -0.5% |
| 22,121 | 7.8% | 20,149 | 5.4% | 1,972 | 9.8% | Marketing | 129,476 | 7.1% | 125,783 | 6.2% | 3,685 | 2.9% |
| 17,434 | 6.2% | 13,186 | 3.6% | 4,235 | 32.1% | Repairs & Maintenance | 106,926 | 5.9% | 89,095 | 4.4% | 17,831 | 20.0% |
| 11,623 | 4.1% | 24,212 | 6.5% | (12,588) | -52.0% | Utilities | 65,055 | 3.6% | 63,288 | 7.4% | (12,146) | -8.1% |
| 90,484 | 32.0% | 103,463 | 26.8% | (8,979) | -9.0% | **Total Unallocated** | 630,810 | 34.8% | 608,447 | 30.0% | 22,364 | 31.5% |
| 86,723 | 30.7% | 143,033 | 38.5% | (56,309) | -39.4% | **Net Operating Cash Flow** | 440,763 | 24.3% | 640,407 | 31.5% | (199,644) | -31.2% |
| | | | | | | **Fixed Expenses** | | | | | | |
| 0 | 0.0% | 10,297 | 2.8% | (10,297) | -100.0% | Property Taxes | 20,081 | 1.1% | 72,079 | 3.5% | (51,998) | -72.1% |
| 533 | 0.2% | 2,173 | 0.6% | (1,640) | -75.5% | Insurance | 11,395 | 0.6% | 15,211 | 0.7% | (3,816) | -25.1% |
| 5,499 | 1.9% | 7,428 | 2.0% | (1,930) | -26.0% | Management Fees | 33,588 | 1.9% | 40,626 | 2.0% | (7,037) | -17.3% |
| 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | Leases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| 6,032 | 2.1% | 19,898 | 5.4% | (13,867) | -69.7% | **Total Unallocated** | 65,065 | 3.6% | 127,916 | 6.3% | (62,851) | -49.1% |
| 80,692 | 28.6% | 123,134 | 33.2% | (42,443) | -34.5% | **Income B/F Other** | 375,698 | 20.7% | 512,492 | 25.2% | (136,794) | -26.7% |
| | | | | | | **Other (Income)/Expenses** | | | | | | |
| 28,329 | 10.0% | 28,896 | 7.8% | (567) | -2.0% | Interest Expense | 200,597 | 11.1% | 202,272 | 10.0% | (1,685) | -0.8% |
| | 0.0% | | 0.0% | | 0.0% | Interest Income | (88) | 0.0% | | 0.0% | (88) | 0.0% |
| | 0.0% | | 0.0% | | 0.0% | Real Property Depreciation | | 0.0% | | 0.0% | | 0.0% |
| | 0.0% | | 0.0% | | 0.0% | Personal Property Depreciation | | 0.0% | | 0.0% | | 0.0% |
| | 0.0% | | 0.0% | | 0.0% | Amortization | | 0.0% | | 0.0% | | 0.0% |
| 2,417 | 0.9% | | 0.0% | 2,417 | 0.0% | Loss/(Gain) on Disposals | 49,677 | 2.7% | | 0.0% | 49,677 | 0.0% |
| | 0.0% | | 0.0% | | 0.0% | Capital Purchases | | 0.0% | | 0.0% | | 0.0% |
| | 0.0% | | 0.0% | | 0.0% | Corporate Overhead | | 0.0% | | 0.0% | | 0.0% |
| | 0.0% | | 0.0% | | 0.0% | Management Fee Income | | 0.0% | | 0.0% | | 0.0% |
| 22,773 | 8.1% | | 0.0% | 22,773 | 0.0% | Other (Income)/Expenses | 56,517 | 3.1% | | 0.0% | 56,517 | 0.0% |
| 53,519 | 18.9% | 28,896 | 7.8% | 24,603 | 85.1% | **Total Other (Income)/Expenses** | 306,693 | 16.9% | 202,272 | 10.0% | 104,421 | 51.6% |
| 27,163 | 9.6% | 94,238 | 25.4% | (67,045) | -71.1% | **Net Income** | 69,005 | 3.8% | 310,220 | 15.3% | (241,215) | -77.6% |

| Actual | | | | | | | YTD Actual | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Net Income Check less capital | 118,682 | | 310,220 | |
| 3,481 | | 3,856 | | | | Rooms Occupied | 21,516 | | 23,358 | |
| 4,402 | | 4,602 | | | | Rooms Available | 30,022 | | 30,246 | |
| 89.09% | | 87.60% | | | | Occupancy Percentage | 71.67% | | 77.23% | |
| $69.27 | | $76.47 | | | | Average Daily Rate | $69.33 | | $70.35 | |
| $54.72 | | $67.14 | | | | Revpar | $49.69 | | $54.33 | |

**SAGINAW 4-POINT SHERATON**
**Income Statement**
**For the Period Ended July 31, 2008**

| Line Item | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms Department** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Room Income | 241,106 | 101.1% | 295,543 | 100.0% | (54,435) | -18.4% | 1,490,441 | 99.9% | 1,643,287 | 100.0% | (152,846) | -9.3% |
| No Show Revenue | 169 | 0.1% | 0 | 0.0% | 169 | 0.0% | 5,743 | 0.4% | 0 | 0.0% | 5,743 | 0.0% |
| Early Departure Fee | 41 | 0.0% | 0 | 0.0% | 41 | 0.0% | 80 | 0.0% | 0 | 0.0% | 80 | 0.0% |
| Evening Food | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Reward Redemptions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowances | (427) | -0.2% | 0 | 0.0% | (427) | 0.1% | (4,541) | -0.3% | 0 | 0.0% | (4,541) | 0.0% |
| **Total Revenue** | 240,891 | 100.0% | 295,543 | 100.0% | (54,652) | -18.5% | 1,491,722 | 100.0% | 1,643,287 | 100.0% | (151,565) | -9.2% |
| **Employment Expenses** | | | | | | | | | | | | |
| Bellman Wages | 2,366 | 1.0% | 1,116 | 0.4% | 1,250 | 114.7% | 14,762 | 1.0% | 7,668 | 0.5% | 7,094 | 92.5% |
| Front Desk Wages | 10,753 | 4.5% | 13,534 | 4.6% | (2,780) | -20.5% | 62,813 | 5.6% | 90,078 | 5.5% | (7,265) | -8.1% |
| Housekeeping Wages | 23,156 | 9.6% | 24,616 | 8.3% | (1,460) | -5.8% | 138,848 | 9.3% | 155,047 | 9.4% | (16,169) | -10.4% |
| Laundry Wages | 1,531 | 0.6% | 1,922 | 0.7% | (391) | -20.4% | 5,281 | 0.4% | 13,206 | 0.8% | (7,945) | -60.2% |
| Hospitality Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | -100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 10,579 | 4.4% | 9,952 | 3.4% | 628 | 6.3% | 63,281 | 4.2% | 54,739 | 3.3% | 8,541 | 15.6% |
| **Total Employment Expenses** | 48,416 | 20.1% | 51,139 | 17.3% | (2,723) | -5.3% | 304,965 | 20.4% | 320,738 | 19.5% | (15,773) | -4.9% |
| **Direct Expenses** | | | | | | | | | | | | |
| Cable TV Service | 2,374 | 1.0% | 2,605 | 0.9% | (231) | -8.9% | 16,601 | 1.1% | 18,236 | 1.1% | (1,635) | -8.0% |
| Cleaning Supplies | 681 | 0.3% | 1,160 | 0.4% | (479) | -41.3% | 4,131 | 0.3% | 7,007 | 0.4% | (2,877) | -41.1% |
| Concierge Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | (21) | 0.0% | 0 | 0.0% | (21) | 0.3% |
| Continental Breakfast | 6,586 | 2.7% | 8,117 | 2.7% | (1,531) | -18.9% | 43,309 | 2.9% | 49,652 | 3.0% | (6,653) | -11.5% |
| Contract Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Decorations | 91 | 0.0% | 0 | 0.0% | 91 | 0.0% | 97 | 0.0% | 0 | 0.0% | 97 | 0.0% |
| Equipment Rental | 0 | 0.0% | 50 | 0.0% | (50) | -100.0% | 759 | 0.1% | 0 | 0.0% | 759 | 0.0% |
| Evening Food | 128 | 0.1% | 870 | 0.3% | (742) | -85.3% | 165 | 0.0% | 350 | 0.0% | (185) | -52.9% |
| Front Desk Computer | 456 | 0.2% | 578 | 0.2% | (122) | -21.1% | 10,711 | 0.7% | 10,998 | 0.7% | (255) | -2.3% |
| Front Desk Supplies | 1,928 | 0.8% | 4,097 | 1.4% | (2,169) | -52.9% | 3,893 | 0.3% | 3,504 | 0.2% | 389 | 11.1% |
| Guest Supplies | 4,627 | 1.9% | 2,435 | 0.8% | 2,192 | 90.0% | 27,854 | 1.9% | 24,759 | 1.5% | 3,095 | 12.5% |
| Guest Transportation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 24,473 | 1.6% | 14,716 | 0.9% | 9,757 | 66.3% |
| Happy Hour / Liquor Costs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Allocation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Supplies | 1,251 | 0.5% | 1,005 | 0.3% | 246 | 24.5% | 4,999 | 0.3% | 6,073 | 0.4% | (1,074) | -17.7% |
| Laundry & Valet | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Licenses | 0 | 0.0% | 0 | 0.0% | 0 | -100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Linen Purchases | 0 | 0.0% | 1,933 | 0.7% | (1,933) | -100.0% | 4,152 | 0.3% | 11,679 | 0.7% | (7,528) | -64.5% |
| Miscellaneous | 87 | 0.0% | 0 | 0.0% | 87 | 0.0% | 1,024 | 0.1% | 0 | 0.0% | 1,024 | 0.0% |
| Music | 40 | 0.0% | 0 | 0.0% | 40 | 0.0% | 280 | 0.0% | 0 | 0.0% | 280 | 0.0% |
| Operating Equipment | 0 | 0.0% | 193 | 0.1% | (193) | -100.0% | 429 | 0.0% | 1,168 | 0.1% | (739) | -63.3% |
| Outside Laundry | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Parking Lot Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Printing | 588 | 0.2% | 0 | 0.0% | 588 | 0.0% | 2,423 | 0.2% | 0 | 0.0% | 2,423 | 0.0% |
| Preferred Guest | 401 | 0.2% | 3,363 | 1.1% | (2,961) | -88.1% | 20,490 | 1.4% | 20,321 | 1.2% | 169 | 0.8% |
| Providers | 2,748 | 1.1% | 387 | 0.1% | 2,361 | 610.5% | 7,361 | 0.5% | 2,338 | 0.1% | 5,025 | 215.1% |
| Reservations | 6,810 | 2.8% | 7,150 | 2.4% | (340) | -4.8% | 43,533 | 2.9% | 43,212 | 2.6% | 721 | 1.7% |
| Revenue Manager | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 4,611 | 0.3% | 3,504 | 0.2% | 1,107 | 31.6% |
| Room Supplies | 1,261 | 0.5% | 580 | 0.2% | 682 | 117.6% | 582 | 0.0% | 0 | 0.0% | 582 | 0.0% |
| Telephone/Communications | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 6,248 | 0.4% | 0 | 0.0% | 6,248 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Travel | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | (280) | 0.0% | 0 | 0.0% | (280) | -2.4% |
| Travel Agent Commissions | 1,237 | 0.5% | 1,933 | 0.7% | (695) | -36.0% | 11,399 | 0.8% | 11,679 | 0.7% | 2,879 | 0.0% |
| Turnaway/Walked Guest Expense | 1,047 | 0.4% | 0 | 0.0% | 1,047 | 0.0% | 2,879 | 0.2% | 0 | 0.0% | 2,879 | 0.0% |
| Uniformity | 218 | 0.1% | 100 | 0.0% | 118 | 117.7% | 2,761 | 0.2% | 4,300 | 0.3% | (1,538) | -35.8% |
| **Total Direct Expenses** | 32,560 | 13.5% | 38,555 | 12.4% | (5,995) | -10.9% | 245,633 | 16.5% | 232,362 | 14.2% | 12,771 | 5.5% |
| **Total Rooms Expenses** | 80,976 | 33.6% | 87,894 | 29.7% | (6,718) | -7.7% | 550,598 | 36.9% | 553,601 | 33.7% | (3,002) | -0.5% |
| **Rooms Gross Profit** | 159,915 | 66.4% | 207,849 | 70.3% | (47,934) | -23.1% | 941,124 | 63.1% | 1,089,686 | 66.3% | (148,552) | -13.6% |

dept check

| | (159,915) | | (207,848) | | | | (941,124) | | (1,089,686) | | | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cost Per Occupied Room** | | | | | | | | | | | | |
| **Employment Expenses** | | | | | | | | | | | | |
| Bellman Wages | 0.69 | | 0.29 | | 0.40 | 1.38 | 0.69 | | 0.33 | | 0.36 | 1.09 |
| Front Desk Wages | 3.09 | | 3.50 | | (0.41) | (0.12) | 3.85 | | 3.86 | | (0.01) | (0.00) |
| Housekeeping Wages | 6.65 | | 6.37 | | 0.28 | 0.04 | 6.45 | | 6.64 | | (0.18) | (0.03) |
| Laundry Wages | 0.44 | | 0.50 | | (0.06) | (0.12) | 0.24 | | 0.57 | | (0.32) | (0.57) |
| Hospitality Wages | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Contract Labor | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Gratuity Allowance | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Training | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Taxes & Benefits | 3.04 | | 2.87 | | 0.18 | 0.06 | 2.94 | | 2.34 | | 0.60 | 0.26 |
| **Total Employment Expenses** | 13.91 | | 13.23 | | 0.68 | 0.05 | 14.17 | | 13.73 | | 0.44 | 0.03 |
| **Direct Expenses** | | | | | | | | | | | | |
| Cable TV Service | 0.68 | | 0.67 | | 0.01 | 0.01 | 0.77 | | 0.78 | | (0.01) | (0.01) |
| Cleaning Supplies | 0.20 | | 0.30 | | (0.10) | (0.35) | 0.19 | | 0.30 | | (0.11) | (0.36) |
| Concierge Expense | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | (0.00) | 0.00 |
| Continental Breakfast | 1.89 | | 2.10 | | (0.21) | (0.10) | 2.02 | | 2.10 | | (0.08) | (0.04) |
| Contract Cleaning | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Decorations | 0.03 | | 0.00 | | 0.03 | 0.00 | 0.04 | | 0.00 | | 0.04 | 0.00 |
| Equipment Rental | 0.03 | | 0.00 | | 0.03 | 0.00 | 0.04 | | 0.00 | | 0.04 | 0.00 |
| Evening Food | 0.00 | | 0.01 | | (0.01) | (1.00) | 0.00 | | 0.01 | | (0.01) | (0.49) |
| Front Desk Computer | 0.04 | | 0.23 | | (0.18) | (0.84) | 0.50 | | 0.47 | | 0.03 | 0.06 |
| Front Desk Supplies | 0.13 | | 0.15 | | (0.02) | (0.12) | 0.18 | | 0.15 | | 0.03 | 0.21 |
| Guest Supplies | 0.55 | | 1.06 | | (0.51) | (0.48) | 1.29 | | 1.06 | | 0.23 | 0.22 |
| Guest Transportation | 1.33 | | 0.63 | | 0.70 | 1.11 | 1.14 | | 0.63 | | 0.51 | 0.81 |
| Happy Hour Liquor Costs | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Laundry Allocation | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Laundry Supplies | 0.36 | | 0.26 | | 0.10 | 0.38 | 0.23 | | 0.26 | | (0.03) | (0.11) |
| Licenses | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Linen Purchases | 0.00 | | 0.50 | | (0.50) | (1.00) | 0.19 | | 0.50 | | (0.31) | (0.61) |
| Miscellaneous | 0.02 | | 0.00 | | 0.02 | 0.00 | 0.05 | | 0.00 | | 0.05 | 0.00 |
| Music | 0.01 | | 0.00 | | 0.01 | 0.00 | 0.01 | | 0.00 | | 0.01 | 0.00 |
| Operating Equipment | 0.00 | | 0.05 | | (0.05) | (1.00) | 0.02 | | 0.05 | | (0.03) | (0.60) |
| Outside Laundry | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Parking Lot Expense | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Printing | 0.17 | | 0.00 | | 0.17 | 0.00 | 0.11 | | 0.00 | | 0.11 | 0.00 |
| Priority Club | 0.12 | | 0.87 | | (0.75) | (0.87) | 0.95 | | 0.87 | | 0.08 | 0.09 |
| Promotions | 0.79 | | 0.10 | | 0.69 | 6.9 | 0.34 | | 0.10 | | 0.24 | 2.42 |
| Reservations | 1.98 | | 1.85 | | 0.11 | 0.06 | 2.04 | | 1.85 | | 0.19 | 0.10 |
| Revenue Manager | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Room Supplies | 0.38 | | 0.15 | | 0.21 | 1.42 | 0.21 | | 0.15 | | 0.06 | 0.43 |
| Telephone/Communications | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.03 | | 0.00 | | 0.03 | 0.00 |
| Training | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.29 | | 0.00 | | 0.29 | 0.00 |
| Travel | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| Travel Agent Commissions | 0.36 | | 0.50 | | (0.14) | (0.29) | 0.53 | | 0.50 | | 0.03 | 0.06 |
| Turnaway/Walked Guest Expense | 0.30 | | 0.00 | | 0.30 | 0.00 | 0.13 | | 0.00 | | 0.13 | 0.06 |
| Uniforms | 0.08 | | 0.03 | | 0.04 | 1.42 | 0.13 | | 0.18 | | (0.05) | (0.30) |
| **Total Direct Expenses** | 9.35 | | 9.46 | | (0.10) | (0.01) | 11.42 | | 9.97 | | 1.45 | 0.15 |
| **Total Rooms Expenses** | 23.26 | | 22.69 | | 0.57 | 0.03 | 25.59 | | 23.70 | | 1.89 | 0.08 |

**SAGINAW 4-POINT SHERATON**
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food Department** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Breakfast | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Brunch | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Lunch | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Pizza Hut | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Room Service/Bar | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dinner | 12,286 | 100.0% | 35,000 | 100.0% | (22,714) | -64.9% | 117,303 | 100.0% | 185,500 | 100.0% | (68,197) | -36.8% |
| Banquet | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Revenue** | 12,286 | 100.0% | 35,000 | 100.0% | (22,714) | -64.9% | 117,303 | 100.0% | 185,500 | 100.0% | (68,197) | -36.8% |
| **Ingredient Cost** | | | | | | | | | | | | |
| Cost of Food | 9,850 | 80.2% | 28,000 | 80.0% | (18,150) | -64.8% | 94,051 | 80.2% | 148,400 | 80.0% | (54,349) | -36.6% |
| Less Employee Meals | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 66 | 0.1% | 0 | 0.0% | 66 | 0.0% |
| **Total Ingredient Costs** | 9,850 | 80.2% | 28,000 | 80.0% | (18,150) | -64.8% | 94,118 | 80.2% | 148,400 | 80.0% | (54,282) | -36.6% |
| **Gross Food Profit** | 2,436 | 19.8% | 7,000 | 20.0% | (4,564) | -65.2% | 23,185 | 19.8% | 37,100 | 20.0% | (13,915) | -37.5% |
| **Other Food Revenue** | | | | | | | | | | | | |
| Public Rooms | 6,144 | 86.0% | 14,000 | 81.3% | (7,856) | -56.1% | 57,071 | 84.8% | 47,000 | 79.5% | 10,071 | 21.4% |
| Equipment Rental | 572 | 8.0% | 2,500 | 14.5% | (1,928) | -77.1% | 9,213 | 13.7% | 9,100 | 15.4% | 113 | 1.2% |
| Banquet Miscellaneous | 425 | 6.0% | 750 | 4.3% | (325) | -43.3% | 1,042 | 1.5% | 3,000 | 5.1% | (1,957) | -65.3% |
| Delivery Charge | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Other Food Revenue** | 7,141 | 100.0% | 17,250 | 100.0% | (10,109) | -58.6% | 67,327 | 100.0% | 59,100 | 100.0% | 8,227 | 13.9% |
| Cost of Banquet Reimbursement | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 196 | 0.3% | 0 | 0.0% | 196 | 0.0% |
| **Gross Profit Other Food Revenue** | 7,141 | 100.0% | 17,250 | 100.0% | (10,109) | -58.6% | 67,131 | 99.7% | 59,100 | 100.0% | 8,031 | 13.6% |
| **Employment Expenses** | | | | | | | | | | | | |
| Administrative Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Preparation Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dining Room Wages | 3,626 | 31.1% | 3,645 | 10.4% | 181 | 5.0% | 26,629 | 22.7% | 25,044 | 13.5% | 1,585 | 6.3% |
| Banquet Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Room Service Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 826 | 0.3% | 939 | 0.3% | (113) | -12.0% | 11,742 | 0.8% | 5,796 | 0.4% | 5,946 | 102.6% |
| Gratuity Allowance | (1,699) | -13.8% | 0 | 0.0% | (1,699) | 0.0% | (5,133) | -4.4% | 0 | 0.0% | (5,133) | 0.0% |
| **Total Employment Expenses** | 2,953 | 24.0% | 4,584 | 13.1% | (1,631) | -35.6% | 33,238 | 28.3% | 30,840 | 16.6% | 2,398 | 7.8% |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Direct Expenses** | | | | | | | | | | | | | |
| Advertising | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Banquet Supplies | 45 | 0.4% | 0 | 0.0% | 45 | 0.0% | | 2,063 | 1.8% | 0 | 0.0% | 2,063 | 0.0% |
| China, Glass & Silver | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Cleaning Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Cooking Utensils | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Decoration | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Entertainment | 658 | 5.4% | 2,125 | 6.1% | (1,467) | -69.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Equipment Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 8,168 | 7.0% | 7,735 | 4.2% | 433 | 5.6% |
| Food Spoilage | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Kitchen Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Allocation | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Laundry Supplies/Cleaning | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Licenses | 0 | 0.0% | 533 | 1.5% | (533) | -100.0% | | 2,933 | 0.0% | 2,933 | 1.6% | (2,933) | -100.0% |
| Linen Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Maintenance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Menus | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Expenses | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Equipment | 106 | 0.9% | 0 | 0.0% | 106 | 0.0% | | 1,441 | 1.2% | 0 | 0.0% | 1,441 | 0.0% |
| Outside Laundry | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Paper Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Printing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Promotions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Restaurant Computer | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Restaurant Music | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Restaurant Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Telephone/Communications | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 1,135 | 1.0% | 0 | 0.0% | 1,135 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Travel | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Uniforms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Direct Expenses** | 809 | 6.6% | 2,658 | 7.6% | (1,849) | -69.0% | | 12,807 | 10.9% | 10,668 | 5.8% | 2,138 | 20.0% |
| **Total Costs of Sales** | 13,612 | 110.8% | 35,242 | 100.7% | (21,630) | -61.4% | | 140,356 | 118.7% | 189,906 | 102.4% | (49,550) | -26.1% |
| **Gross Profit** | 5,815 | 47.3% | 17,006 | 48.6% | (11,193) | -65.8% | | 44,271 | 37.7% | 54,692 | 29.5% | (10,420) | -19.1% |
| | (5,615) | | (17,006) | | | | | (44,271) | | (54,692) | | | |

dept check

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| Line Item | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food Cost Per Cover** | | | | | | | | | | | | |
| **Employment Expenses** | | | | | | | | | | | | |
| Administrative Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Preparation Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dining Room Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banquet Wages | 0.00 | 0.00 | 0.10 | 0.10 | (0.10) | 0.00 | 0.00 | 0.00 | 0.14 | 0.14 | (0.14) | 0.00 |
| Room Service Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) |
| Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes & Benefits | 0.00 | 0.00 | 0.03 | 0.03 | (0.03) | (1.00) | 0.00 | 0.00 | 0.03 | 0.03 | (0.03) | (1.00) |
| Gratuity Allowance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Employment Expenses** | 0.00 | 0.00 | 0.13 | 0.13 | (0.13) | (1.00) | 0.00 | 0.00 | 0.17 | 0.17 | (0.17) | (1.00) |
| **Direct Expenses** | | | | | | | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banquet Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| China, Glass & Silver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cooking Utensils | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.00) |
| Equipment Rental | 0.00 | 0.00 | 0.06 | 0.06 | (0.06) | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 | (0.04) | 0.00 |
| Food Spoilage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kitchen Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry Allocation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry Supplies/Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses | 0.00 | 0.00 | 0.02 | 0.02 | (0.02) | (1.00) | 0.00 | 0.00 | 0.02 | 0.02 | (0.02) | (1.00) |
| Linen Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Menus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Opening Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Operating Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Laundry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Paper Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Restaurant Computer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Restaurant Music | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Restaurant Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Communications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Direct Expenses** | 0.00 | 0.00 | 0.08 | 0.08 | (0.08) | (1.00) | 0.00 | 0.00 | 0.06 | 0.06 | (0.06) | (1.00) |
| **Total Costs of Sales** | 0.00 | 0.00 | 1.01 | 1.01 | (1.01) | (1.00) | 0.00 | 0.00 | 1.02 | 1.02 | (1.02) | (1.00) |
| **Gross Profit** | 0.00 | 0.00 | 0.49 | 0.49 | (0.49) | (1.00) | 0.00 | 0.00 | 0.28 | 0.28 | (0.29) | (1.00) |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beverage Department** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Lounge | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dining Room | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Room Service | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Banquets | 5,856 | 100.0% | 3,500 | 100.0% | 2,356 | 67.3% | 17,879 | 100.0% | 14,400 | 100.0% | 3,479 | 24.2% |
| Other | 0 | 0.0% | (0) | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Lease Income | 0 | 0.0% | 0 | 0.0% | 0 | -100.0% | 0 | 0.0% | (0) | 0.0% | 0 | -100.0% |
| Sales Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Revenue** | 5,856 | 100.0% | 3,500 | 100.0% | 2,356 | 67.3% | 17,879 | 100.0% | 14,399 | 100.0% | 3,479 | 24.2% |
| **Ingredient Cost** | | | | | | | | | | | | |
| Cost of Beverage | 4,685 | 80.0% | 0 | 0.0% | 4,685 | 0.0% | 9,415 | 52.7% | 0 | 0.0% | 9,415 | 0.0% |
| **Total Ingredient Costs** | 4,685 | 80.0% | 0 | 0.0% | 4,685 | 0.0% | 9,415 | 52.7% | 0 | 0.0% | 9,415 | 0.0% |
| **Gross Beverage Profit** | 1,171 | 9.5% | 3,500 | 10.0% | (2,329) | -66.5% | 8,464 | 7.2% | 14,399 | 7.8% | (5,936) | -41.2% |
| **Other Revenue** | | | | | | | | | | | | |
| Cover Charge | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Employment Expenses** | | | | | | | | | | | | |
| Administrative Wages | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Service Beverage | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowances | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Employment Expenses** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Direct Expenses** | | | | | | | | | | | | |
| Advertising | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Bar Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| China, Glass, & Silver | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Cleaning Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Decorations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Entertainment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Equipment Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Licenses | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Linen Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Maintenance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Printing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Promotions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Telephone/Communications | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Uniforms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Direct Expenses** | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Costs of Sales** | 4,685 | 80.0% | 0 | 0.0% | 4,685 | 0.0% | 9,415 | 52.7% | 0 | 0.0% | 9,415 | 0.0% |
| **Gross Profit** | 1,171 | 20.0% | 3,500 | 100.0% | (2,329) | -66.5% | 8,464 | 47.3% | 14,399 | 100.0% | (5,936) | -41.2% |
| dept check | (1,171) | | (3,500) | | (2,329) | | (8,464) | | (14,399) | | (5,936) | |

**SAGINAW 4-POINT SHERATON**
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phone Department** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Local Calls | 1,738 | | 1,691 | | 47 | 2.8% | 11,342 | | 11,837 | | (495) | -4.2% |
| Long Distance | 252 | | 625 | | (373) | -59.6% | 3,471 | | 4,375 | | (904) | -20.7% |
| Phone Commissions | 0 | | 0 | | 0 | 0.0% | 0 | | 0 | | 0 | 0.0% |
| Fax Income | 0 | | 0 | | 0 | 0.0% | 0 | | 0 | | 0 | 0.0% |
| Sales Allowances | 0 | | 0 | | 0 | 0.0% | 0 | | 0 | | 0 | 0.0% |
| **Total Phone Income** | 1,990 | | 2,316 | | (326) | -14.1% | 14,813 | | 16,212 | | (1,399) | -8.6% |
| **Cost of Sales** | | | | | | | | | | | | |
| Local Calls | 0 | | 200 | | (200) | -100.0% | 0 | | 1,400 | | (1,400) | -100.0% |
| Long Distance | 61 | | 275 | | (214) | -77.6% | 313 | | 1,925 | | (1,612) | -83.8% |
| Basic Service | 2,383 | | 1,325 | | 1,058 | 79.8% | 17,342 | | 9,275 | | 8,067 | 87.0% |
| Cost of Fax | 36 | | 0 | | 36 | 0.0% | 321 | | 0 | | 321 | 0.0% |
| Telephone Maintenance | 0 | | 413 | | (413) | -100.0% | 0 | | 2,888 | | (2,888) | -100.0% |
| **Total Cost of Sales** | 2,480 | | 2,213 | | 266 | 12.1% | 17,976 | | 15,488 | | 2,488 | 16.1% |
| **Gross Profit** | (490) | | 104 | | (593) | -573.1% | (3,163) | | 724 | | (3,888) | -538.7% |
| dept check | 480 | | | | | | 3,163 | | | | | |
| **Other Department** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Business Center | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gift Shop Sales | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Fitness Package | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HSIA - Banquet | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HSIA - Rooms | 51 | 1.3% | 475 | 6.6% | (424) | -89.3% | 934 | 2.8% | 3,324 | 8.7% | (2,390) | -71.9% |
| Laundry & Valet | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Mini Bar Revenue | 1,282 | 34.0% | 950 | 13.3% | 332 | 35.0% | 15,435 | 46.4% | 3,650 | 9.6% | 11,784 | 322.8% |
| Miscellaneous | 355 | 9.4% | 400 | 5.6% | (45) | -11.2% | 1,434 | 4.3% | 2,800 | 7.3% | (1,366) | -48.8% |
| Parking Lot Rental | 0 | 0.0% | 2,500 | 35.0% | (2,500) | -100.0% | 0 | 0.0% | 8,600 | 22.6% | (8,600) | -100.0% |
| Pet Fees | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 100 | 0.3% | 0 | 0.0% | 100 | 0.0% |
| Rental Income | 1,723 | 45.7% | 2,050 | 28.7% | (327) | -15.9% | 12,576 | 37.8% | 14,350 | 37.6% | (1,774) | -12.4% |
| Satellite Cinema | 0 | 0.0% | 350 | 4.9% | (350) | -100.0% | 8 | 0.0% | 2,450 | 6.4% | (2,442) | -99.7% |
| Swim Club/Golf Package | 560 | 14.8% | 420 | 5.9% | 140 | 33.3% | 2,786 | 8.4% | 2,940 | 7.7% | (154) | -5.2% |
| Valet Revenue | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Vending Commissions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Vending Income | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Video Rentals | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Sales Allowances | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Other Income** | 3,772 | 100.0% | 7,145 | 100.0% | (3,373) | -47.2% | 33,273 | 100.0% | 38,114 | 100.0% | (4,841) | -12.7% |
| **Cost of Sales** | | | | | | | | | | | | |
| Business Center | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gift Shop Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Golf Package | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| HSIA | 1,553 | 41.2% | 896 | 12.5% | 657 | 73.3% | 8,748 | 26.3% | 6,272 | 16.5% | 2,476 | 39.5% |
| Laundry & Valet | 205 | 5.4% | 285 | 4.0% | (80) | -28.0% | 2,212 | 6.6% | 1,995 | 5.2% | 217 | 10.9% |
| Mini Bar Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Rental Costs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Satellite & Cinema | 1,635 | 43.3% | 1,844 | 25.8% | (210) | -11.4% | 12,172 | 36.6% | 12,915 | 33.9% | (743) | -5.7% |
| Valet Service | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Vending Machine Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Video Purchases | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 0 | 0.0% | 750 | 10.5% | (750) | -100.0% | (70) | -0.2% | 2,250 | 5.9% | (2,320) | -103.1% |
| **Total Cost of Sales** | 3,393 | 89.9% | 3,776 | 52.8% | (383) | -10.2% | 23,062 | 69.3% | 23,432 | 61.5% | (370) | -1.6% |
| **Gross Profit** | 379 | 10.1% | 3,369 | 47.2% | (2,990) | -88.7% | 10,211 | 30.7% | 14,682 | 38.5% | (4,471) | -30.5% |
| dept check | (376) | | | | | | (10,211) | | | | | |

SAGINAW-4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rental Department** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Rental Income | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | (250) | -0.4% | 0 | 0.0% | (250) | 0.0% |
| Restaurant Base | 10,417 | 100.0% | 10,667 | 100.0% | (250) | -2.3% | 70,917 | 100.4% | 74,669 | 100.0% | (3,753) | -5.0% |
| Rental Income | 10,417 | 100.0% | 10,667 | 100.0% | (250) | -2.3% | 70,667 | 100.0% | 74,669 | 100.0% | (4,003) | -5.4% |
| **Payroll** | | | | | | | | | | | | |
| Total Payroll | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Direct Expenses** | | | | | | | | | | | | |
| Total Expenses | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gross Profit | 10,417 | 100.0% | 10,667 | 100.0% | (250) | -2.3% | 70,667 | 100.0% | 74,669 | 100.0% | (4,003) | -5.4% |
| dept check | (10,417) | | (10,667) | | | | (70,667) | | (74,669) | | | |

**SAGINAW 4-POINT SHERATON**
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative & General** | | | | | | | | | | | | |
| **Wages/Benefits/Taxes** | | | | | | | | | | | | |
| Administrative Wages | 6,674 | 2.4% | 5,717 | 1.5% | 957 | 16.7% | 37,137 | 2.0% | 39,278 | 1.9% | (2,141) | -5.5% |
| Accounting Wages | 2,352 | 0.8% | 2,980 | 0.8% | (628) | -21.1% | 13,612 | 0.6% | 17,236 | 0.6% | (3,424) | -19.9% |
| Security | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,293 | 0.1% | 0 | 0.0% | 1,293 | 0.0% |
| Taxes & Benefits | 4,578 | 1.6% | 5,103 | 1.4% | (525) | -10.3% | 24,625 | 1.3% | 22,835 | 1.1% | 1,590 | 0.8% |
| **Total Wages/Taxes/Benefits** | 13,604 | 4.8% | 13,799 | 3.7% | (196) | -1.4% | 76,667 | 4.2% | 79,150 | 3.6% | (2,288) | -2.9% |
| **Direct Expenses** | | | | | | | | | | | | |
| Armored Car Service | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Bad Debts | (31) | 0.0% | 0 | 0.0% | (31) | 0.0% | 2,335 | 0.1% | 0 | 0.0% | 2,335 | 0.0% |
| Bank Service Charges | 16 | 0.0% | 15 | 0.0% | 1 | 8.0% | 244 | 0.0% | 105 | 0.0% | 139 | 132.6% |
| Cash (over)/short | (28) | 0.0% | 0 | 0.0% | (28) | 0.0% | (1,550) | -0.1% | 0 | 0.0% | (1,550) | 0.0% |
| Computer Processing | 195 | 0.1% | 250 | 0.1% | (55) | -22.1% | 2,431 | 0.1% | 1,750 | 0.1% | 681 | 38.9% |
| Consulting Fees | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 210 | 0.0% | 0 | 0.0% | 210 | 0.0% |
| Credit & Collections | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Credit Card Discounts | 4,551 | 1.6% | 5,571 | 1.5% | (1,021) | -18.3% | 30,903 | 1.7% | 30,489 | 1.5% | 433 | 1.4% |
| Credit Card Chargebacks | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,267 | 0.1% | 0 | 0.0% | 1,267 | 0.0% |
| Credit Card (over)/short | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 100 | 0.0% | 0 | 0.0% | 100 | 0.0% |
| Damage/Loss | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dues & Subscriptions | 7 | 0.0% | 100 | 0.1% | (28) | -28.9% | 2,894 | 0.2% | 1,150 | 0.1% | 632 | 55.0% |
| Employee Awards/Relations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,782 | 0.1% | 0 | 0.0% | 153 | 0.0% |
| EPL Insurance Premium | 1,456 | 0.5% | 350 | 0.1% | 1,106 | 316.0% | 153 | 0.0% | 2,450 | 0.1% | (894) | 0.0% |
| Equipment Rental | (913) | -0.3% | 0 | 0.0% | (913) | 0.0% | 1,456 | 0.1% | 0 | 0.0% | 1,135 | 0.0% |
| Excess Tax Expense | 166 | 0.1% | 27 | 0.0% | 139 | 513.6% | 1,135 | 0.0% | 190 | 0.0% | 36 | 19.0% |
| First Aid Supplies | 27 | 0.0% | 0 | 0.0% | 0 | 0.0% | 226 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Health Insurance | 0 | 0.0% | 1,200 | 0.3% | 246 | 20.7% | 9,149 | 0.5% | 8,400 | 0.4% | 748 | 8.9% |
| Legal & Accounting | 1,446 | 0.5% | 172 | 0.0% | 590 | 343.2% | 4,708 | 0.3% | 1,204 | 0.1% | 3,504 | 291.0% |
| Licenses & Permits | 762 | 0.3% | 0 | 0.0% | 0 | 0.0% | 1,077 | 0.1% | 0 | 0.0% | 1,077 | 0.0% |
| Miscellaneous | 0 | 0.0% | 458 | 0.1% | (53) | -11.6% | 0 | 0.0% | 3,228 | 0.2% | 1,374 | 42.8% |
| Office Supplies | 405 | 0.1% | 0 | 0.0% | 0 | 0.0% | 4,582 | 0.3% | 0 | 0.0% | 0 | 0.0% |
| Opening Costs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Equipment | 0 | 0.0% | 355 | 0.1% | (355) | -100.0% | 511 | 0.0% | 2,485 | 0.1% | (1,974) | -79.5% |
| Operating Supplies | 478 | 0.2% | 300 | 0.1% | 179 | 58.9% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Pension (union) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Postage | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2,833 | 0.2% | 2,100 | 0.1% | 733 | 34.9% |
| Printing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,198 | 0.1% | 0 | 0.0% | 1,189 | 0.0% |
| Promotions | 65 | 0.0% | 100 | 0.0% | (35) | -34.6% | 209 | 0.0% | 0 | 0.0% | 209 | 0.0% |
| Recruiting/Help Wanted | 0 | 0.0% | 60 | 0.0% | (60) | -100.0% | 393 | 0.0% | 1,150 | 0.1% | (757) | -65.8% |
| Service Contracts | 736 | 0.3% | 100 | 0.0% | 636 | 635.5% | 851 | 0.0% | 420 | 0.0% | 431 | 102.7% |
| Telephone Communications | 304 | 0.1% | 1,417 | 0.4% | (1,113) | -78.6% | 2,750 | 0.2% | 700 | 0.0% | 2,050 | 292.8% |
| Travel | 0 | 0.0% | 200 | 0.1% | (200) | -100.0% | 5,863 | 0.3% | 6,917 | 0.3% | (1,054) | -15.2% |
| Training | 58 | 0.0% | 0 | 0.0% | 28 | 0.0% | 18 | 0.0% | 2,400 | 0.1% | (2,382) | -99.3% |
| Uniforms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 168 | 0.0% | 0 | 0.0% | 168 | 0.0% |
| Welfare/Health (union) | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Workers Comp Claims | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Workers Comp Premium | 2,813 | 1.0% | 1,470 | 0.4% | 1,343 | 91.4% | 18,599 | 1.0% | 10,291 | 0.5% | 8,298 | 80.6% |
| **Total Direct Expenses** | 12,524 | 4.4% | 12,145 | 3.3% | 378 | 3.1% | 96,465 | 5.3% | 75,388 | 3.7% | 21,077 | 28.0% |
| **Total Admin & General Expenses** | 26,128 | 9.3% | 25,945 | 7.0% | 183 | 0.7% | 173,332 | 9.6% | 154,538 | 7.6% | 18,794 | 12.2% |
| dept check | 26,128 | | 25,945 | | | | 173,332 | | 154,538 | | | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing & Sales Expenses** | | | | | | | | | | | | |
| **Wages/Taxes/Benefits** | | | | | | | | | | | | |
| Marketing Wages | 11,616 | 4.1% | 8,434 | 2.3% | 3,182 | 37.7% | 65,783 | 3.6% | 59,792 | 2.9% | 5,991 | 10.0% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 2,601 | 0.9% | 5,234 | 1.4% | (2,633) | -50.3% | 20,252 | 1.1% | 23,761 | 1.2% | (3,509) | -14.6% |
| **Total Wages/Taxes/Benefits** | 14,217 | 5.0% | 13,668 | 3.7% | 549 | 4.0% | 86,035 | 4.7% | 83,553 | 4.1% | 2,482 | 3.0% |
| **Direct Expenses** | | | | | | | | | | | | |
| Agency Fees | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 429 | 0.0% | 0 | 0.0% | 429 | 0.0% |
| Billboard Advertising | 486 | 0.2% | 479 | 0.1% | 7 | 1.4% | 6,549 | 0.4% | 5,640 | 0.3% | 909 | 16.1% |
| Billboard Maintenance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 750 | 0.0% | 750 | 0.0% | 0 | 0.0% |
| Brochures | 254 | 0.1% | 1,400 | 0.4% | (1,146) | -81.8% | 254 | 0.0% | 3,900 | 0.2% | (3,646) | -93.5% |
| Comp Meeting Rooms | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Contributions | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Direct Mail | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Dues & Subscriptions | 1,412 | 0.5% | 918 | 0.2% | 494 | 53.8% | 7,388 | 0.4% | 3,718 | 0.2% | 3,670 | 88.7% |
| Franchise VIP Promo | 655 | 0.2% | 0 | 0.0% | 655 | 0.0% | 979 | 0.1% | 0 | 0.0% | 979 | 0.0% |
| Internet Advertising | 0 | 0.0% | 167 | 0.0% | (167) | -100.0% | (792) | 0.0% | 2,667 | 0.1% | (3,459) | -129.7% |
| Marketing Reimbursement | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Miscellaneous | 50 | 0.0% | 125 | 0.0% | (75) | -60.0% | 50 | 0.0% | 875 | 0.0% | (825) | -94.3% |
| News & Magazine Advertising | 447 | 0.2% | 324 | 0.1% | 123 | 38.0% | 3,876 | 0.2% | 2,268 | 0.1% | 1,608 | 70.9% |
| Office Supplies | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Operating Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 153 | 0.0% | 0 | 0.0% | 153 | 0.0% |
| Operating Supplies | 816 | 0.3% | 200 | 0.1% | 616 | 308.0% | 2,456 | 0.1% | 1,403 | 0.1% | 1,053 | 75.4% |
| Postage | 0 | 0.0% | 84 | 0.0% | (84) | -100.0% | 201 | 0.0% | 588 | 0.0% | (387) | -65.8% |
| Printing | 0 | 0.0% | 67 | 0.0% | (67) | -100.0% | 323 | 0.0% | 467 | 0.0% | (144) | -30.7% |
| Promotions | 1,898 | 0.7% | 700 | 0.2% | 1,198 | 171.1% | 6,834 | 0.4% | 4,650 | 0.2% | 2,184 | 47.0% |
| Radio & TV Advertising | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Service Contracts | 300 | 0.1% | 250 | 0.1% | 50 | 20.0% | 2,820 | 0.2% | 1,750 | 0.1% | 1,070 | 61.1% |
| Telephone/Communications | 125 | 0.0% | 150 | 0.0% | (25) | -16.7% | 884 | 0.0% | 1,050 | 0.1% | (166) | -15.8% |
| Trade Shows | 180 | 0.1% | 450 | 0.1% | (270) | -60.0% | 387 | 0.0% | 1,600 | 0.1% | (1,213) | -75.7% |
| Training | 62 | 0.0% | 50 | 0.0% | 12 | 23.2% | 882 | 0.0% | 3,350 | 0.2% | (2,468) | -73.7% |
| Travel | 970 | 0.3% | 867 | 0.2% | 103 | 11.8% | 7,110 | 0.4% | 6,367 | 0.3% | 743 | 11.7% |
| Yellow Pages | 249 | 0.1% | 250 | 0.1% | (1) | -0.4% | 1,709 | 0.1% | 1,750 | 0.1% | (41) | -2.3% |
| **Total Direct Expenses** | 7,904 | 2.8% | 6,481 | 1.7% | 1,423 | 22.0% | 43,443 | 2.4% | 42,240 | 2.1% | 1,203 | 2.9% |
| **Total Marketing & Sales** | 22,121 | 7.8% | 20,149 | 5.4% | 1,972 | 9.8% | 129,478 | 7.1% | 125,793 | 6.2% | 3,685 | 2.9% |
| dept check | 22,121 | | 20,149 | | | | 129,478 | | 125,793 | | | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Actual | % | Budget | % | Variance | % | YTD Actual | % | YTD Budget | % | Variance | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Repair & Maintenance** | | | | | | | | | | | | |
| **Wages/Taxes/Benefits** | | | | | | | | | | | | |
| Maintenance Wages | 6,265 | 2.2% | 6,210 | 1.7% | 55 | 0.9% | 40,572 | 2.2% | 42,670 | 2.1% | (2,098) | -4.9% |
| Contract Labor | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Gratuity Allowance | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Training | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Taxes & Benefits | 1,799 | 0.6% | 2,344 | 0.6% | (545) | -23.3% | 8,461 | 0.5% | 11,910 | 0.6% | (3,448) | -29.0% |
| **Total Wages/Taxes/Benefits** | 8,064 | 2.9% | 8,555 | 2.3% | (491) | -5.7% | 49,033 | 2.7% | 54,580 | 2.7% | (5,547) | -10.2% |
| **Direct Expenses** | | | | | | | | | | | | |
| BLDG R&M Exterior | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1,451 | 0.1% | 0 | 0.0% | 1,451 | 0.0% |
| BLDG R&M Interior | 490 | 0.2% | 0 | 0.0% | 460 | 0.0% | 1,599 | 0.1% | 0 | 0.0% | 1,599 | 0.0% |
| Carpet Cleaning | 626 | 0.2% | 300 | 0.1% | 326 | 108.5% | 1,831 | 0.1% | 2,100 | 0.1% | (268) | -12.8% |
| Computer Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Curtain & Drapes | 0 | 0.0% | 100 | 0.0% | (100) | -100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Electrical Repairs | 104 | 0.0% | 100 | 0.0% | 4 | 4.5% | 1,122 | 0.1% | 700 | 0.0% | 422 | 60.3% |
| Elevator Maintenance | 341 | 0.1% | 341 | 0.0% | 0 | 0.0% | 2,979 | 0.2% | 2,367 | 0.1% | 292 | 12.3% |
| Equipment Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Exterior Landscaping | 1,799 | 0.6% | 1,500 | 0.4% | 299 | 19.9% | 7,344 | 0.4% | 4,400 | 0.2% | 2,944 | 66.9% |
| Furniture Repairs | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Hardware Supplies | 100 | 0.0% | 75 | 0.0% | 33 | 43.8% | 1,692 | 0.1% | 525 | 0.0% | 1,167 | 222.4% |
| Heating, A/C & Refrigeration | 0 | 0.0% | 300 | 0.1% | (300) | -100.0% | 923 | 0.1% | 2,100 | 0.1% | (1,177) | -56.0% |
| Interior Landscaping | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Kitchen Equipment | 0 | 0.0% | 100 | 0.0% | (100) | -100.0% | 0 | 0.0% | 700 | 0.0% | (82) | -11.7% |
| Laundry Equipment | 248 | 0.1% | 50 | 0.0% | 198 | 365.0% | 618 | 0.0% | 700 | 0.0% | (82) | -11.7% |
| Life & Safety | 22 | 0.0% | 150 | 0.0% | (128) | -85.6% | 3,424 | 0.2% | 2,455 | 0.1% | 969 | 39.5% |
| Lighting | 634 | 0.2% | 150 | 0.0% | 484 | 322.4% | 2,740 | 0.2% | 1,050 | 0.1% | 1,690 | 161.0% |
| Locks | (504) | -0.2% | 200 | 0.0% | (704) | -352.1% | 1,218 | 0.1% | 1,050 | 0.1% | 168 | 16.0% |
| Maintenance Contracts | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2,313 | 0.1% | 1,400 | 0.1% | 913 | 58.0% |
| Miscellaneous Repairs | 64 | 0.0% | 0 | 0.0% | 64 | 0.0% | 89 | 0.0% | 0 | 0.0% | 89 | 0.0% |
| Operating Equipment | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 904 | 0.0% | 0 | 0.0% | 904 | 0.0% |
| Other Equipment Repairs | 456 | 0.2% | 75 | 0.0% | (75) | -100.0% | 0 | 0.0% | 0 | 0.0% | 11 | 15.9% |
| Painting & Decorating | 0 | 0.0% | 0 | 0.0% | 456 | 0.0% | 638 | 0.0% | 525 | 0.0% | 83 | 0.0% |
| Parking Lot Maintenance | 3,098 | 1.1% | 283 | 0.1% | 2,765 | 982.6% | 558 | 0.0% | 0 | 0.0% | 558 | 0.0% |
| Pest Control | 65 | 0.0% | 150 | 0.0% | (85) | -56.9% | 5,139 | 0.2% | 1,983 | 0.1% | 3,155 | 159.1% |
| Plumbing | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 3,173 | 0.2% | 2,050 | 0.1% | 1,123 | 54.8% |
| Radio & TV Repairs | 0 | 0.0% | 100 | 0.0% | (100) | -100.0% | 15 | 0.0% | 0 | 0.0% | 15 | 0.0% |
| Renovations | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Roof Repairs | 595 | 0.2% | 400 | 0.1% | 195 | 48.7% | 333 | 0.0% | 700 | 0.0% | (700) | -100.0% |
| Snow Removal | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 8,739 | 0.5% | 5,000 | 0.2% | 3,739 | 74.8% |
| Swimming Pool Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2,817 | 0.2% | 2,800 | 0.1% | 17 | 0.6% |
| Telephone/Communications | 23 | 0.0% | 20 | 0.0% | (20) | -100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Travel | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 71 | 0.0% | 140 | 0.0% | (140) | -100.0% |
| Uniforms | 23 | 0.0% | 50 | 0.0% | (27) | -53.6% | 442 | 0.0% | 350 | 0.0% | 71 | 17.6% |
| Vehicle Maintenance | 1,234 | 0.4% | 300 | 0.1% | 934 | 311.4% | 6,166 | 0.3% | 2,100 | 0.1% | 4,066 | 193.7% |
| Warehouse Rental | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total Direct Expenses** | 9,370 | 3.3% | 4,644 | 1.3% | 4,728 | 101.8% | 57,893 | 3.2% | 34,515 | 1.7% | 23,378 | 67.7% |
| **Total Maintenance Expenses** | 17,434 | 6.2% | 13,199 | 3.6% | 4,235 | 32.1% | 106,926 | 5.9% | 89,095 | 4.4% | 17,831 | 20.0% |
| *dept check* | 17,434 | | 13,199 | | | | 106,926 | | 89,095 | | | |
| **Utilities** | | | | | | | | | | | | |
| Electricity | 15,077 | 5.3% | 14,600 | 3.9% | 477 | 3.3% | 113,989 | 6.3% | 90,735 | 4.5% | 23,253 | 25.6% |
| Gas Fuel | 2,482 | 0.9% | 6,388 | 1.7% | (3,905) | -61.1% | 35,707 | 2.0% | 39,697 | 2.0% | (3,990) | -10.1% |
| Trash | 358 | 0.1% | 325 | 0.1% | 33 | 10.1% | 2,448 | 0.1% | 2,275 | 0.1% | 173 | 7.6% |
| Water & Sewer | (2,696) | -1.0% | 2,899 | 0.8% | (5,595) | -193.0% | 14,716 | 0.8% | 17,575 | 0.9% | (2,859) | -16.3% |
| Utility Surcharge | 0 | 0.0% | 0 | 0.0% | (3,588) | 0.0% | (28,724) | -1.6% | 0 | 0.0% | (28,724) | -100.0% |
| **Total Utility Expenses** | 11,623 | 4.1% | 24,212 | 6.5% | (12,588) | -52.0% | 138,135 | 7.6% | 150,283 | 7.4% | (12,146) | -8.1% |
| *dept check* | 11,623 | | 24,212 | | | | 138,135 | | 150,283 | | | |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department Revenue** | | | | | | | | | | | | | |
| Rooms | 267,422 | 231,965 | 243,135 | 211,024 | 183,461 | 171,483 | 192,583 | 205,439 | 206,778 | 243,417 | 231,131 | 240,891 | 2,608,722 |
| Food | 44,246 | 28,519 | 24,045 | 37,996 | 27,189 | 25,719 | 18,442 | 25,491 | 30,815 | 41,767 | 22,999 | 19,427 | 344,624 |
| Beverage | 260 | 2,998 | 739 | 287 | 3,648 | 4,952 | 1,129 | 1,129 | 1,631 | 2,794 | 1,693 | 5,856 | 29,358 |
| Lease Income | | | | | | | | | | | | | |
| Telephone | 3,201 | 2,567 | 1,811 | 1,531 | 1,623 | 1,553 | 1,618 | 2,112 | 2,536 | 2,535 | 2,239 | 1,990 | 25,348 |
| Other | 6,682 | 8,047 | 3,634 | 2,577 | 1,697 | 4,114 | 3,487 | 4,016 | 4,145 | 8,835 | 4,504 | 3,772 | 55,989 |
| Public Rooms | | | | | | | | | | | | | 0 |
| Marksanteen | | | | | | | | | | | | | 0 |
| Parking | | | | | | | | | | | | | 0 |
| Retail | | | | | | | | | | | | | 0 |
| Marina | 10,667 | 10,668 | 10,667 | 10,667 | 10,667 | 10,667 | 10,667 | 10,667 | 10,667 | 7,417 | 10,167 | 10,417 | 124,001 |
| Whirlpool/Game Room | | | | | | | | | | | | | 0 |
| **Total Dept Revenue** | 332,968 | 280,421 | 285,614 | 267,789 | 208,386 | 218,147 | 227,023 | 248,863 | 256,771 | 306,764 | 273,073 | 282,353 | 3,188,161 |
| **Department Expenses** | | | | | | | | | | | | | |
| Rooms | 62,958 | 59,374 | 70,943 | 84,019 | 63,246 | 65,627 | 73,864 | 74,912 | 78,784 | 66,808 | 89,417 | 80,976 | 930,691 |
| Food | 23,613 | 27,242 | 24,694 | 21,809 | 33,940 | 24,255 | 18,652 | 20,056 | 16,420 | 30,069 | 17,297 | 13,012 | 266,646 |
| Beverage | | | | | | 3,996 | (3,996) | | 1,194 | 2,206 | 1,230 | 4,816 | 9,441 |
| Telephone | 2,028 | 2,009 | 2,064 | 3,046 | 2,502 | 2,865 | 2,561 | 2,144 | 2,667 | 2,586 | 2,561 | 2,480 | 29,617 |
| Other | 3,315 | 665 | 4,355 | 3,418 | 3,306 | 2,500 | 3,092 | 3,634 | 2,113 | 5,452 | 2,616 | 3,383 | 38,035 |
| Public Rooms | | | | | | | | | | | | | 0 |
| Marksanteen | | | | | | | | | | | | | 0 |
| Parking | | | | | | | | | | | | | 0 |
| Retail | | | | | | | | | | | | | 0 |
| Marina | | | | | | | | | | | | | 0 |
| Whirlpool/Game Room | | | | | | | | | | | | | 0 |
| **Total Dept Expenses** | 88,667 | 128,321 | 101,855 | 112,920 | 102,998 | 99,355 | 132,240 | 100,408 | 101,168 | 127,121 | 113,270 | 105,145 | 1,278,371 |
| **Department Gross Profit** | 244,102 | 152,100 | 183,758 | 154,869 | 105,388 | 118,582 | 132,240 | 148,445 | 155,600 | 179,643 | 159,802 | 177,208 | 1,911,790 |
| **Unallocated Operating Expenses** | | | | | | | | | | | | | |
| Administrative & General | 38,254 | 25,439 | 20,198 | 31,421 | 25,401 | 23,560 | 18,128 | 29,200 | 20,271 | 28,621 | 27,120 | 26,128 | 316,046 |
| Marketing | 14,434 | 12,587 | 10,961 | 11,432 | 8,826 | 9,357 | 10,260 | 10,987 | 11,372 | 15,392 | 13,178 | 13,179 | 141,178 |
| Franchise Fees | 20,628 | 8,605 | 20,447 | 19,086 | 18,533 | 18,502 | 22,942 | 16,525 | 16,922 | 15,181 | 17,285 | 22,121 | 227,967 |
| Repairs & Maintenance | 14,015 | 9,588 | 16,225 | 13,287 | 17,310 | 18,136 | 11,691 | 18,434 | 13,695 | 11,460 | 16,435 | 17,434 | 178,699 |
| Utilities | 17,886 | 15,073 | 16,075 | 13,297 | 35,036 | 22,173 | 26,970 | 24,719 | 18,398 | 15,293 | 18,855 | 11,623 | 235,526 |
| **Total Unallocated** | 105,260 | 82,376 | 78,282 | 85,718 | 105,106 | 91,729 | 90,192 | 99,868 | 80,668 | 85,348 | 92,150 | 90,484 | 1,098,524 |
| **Net Operating Cash Flow** | 138,842 | 69,723 | 104,506 | 69,151 | (716) | 26,853 | 42,057 | 48,587 | 75,541 | 93,296 | 67,702 | 86,725 | 812,366 |
| **Fixed Expenses** | | | | | | | | | | | | | |
| Property Taxes | 71,140 | | | 70 | 18,412 | 16,351 | | 3,720 | | | | | 129,552 |
| Insurance | | | 530 | 500 | 50 | 530 | 6,210 | 533 | 533 | 533 | 533 | 533 | 13,038 |
| Leases | | | | | | | | | | | | | 0 |
| Management Fees | 6,864 | 5,397 | 5,493 | 5,353 | 3,937 | 4,561 | 2,847 | 4,765 | 4,819 | 5,585 | 5,213 | 5,499 | 60,433 |
| **Total Unallocated** | 6,037 | 5,397 | 26,016 | 5,853 | 22,879 | 5,611 | 9,027 | 9,027 | 5,402 | 6,918 | 5,745 | 6,032 | 203,044 |
| **Income BIF Other** | 61,037 | 64,326 | 78,490 | 53,288 | (23,597) | 5,611 | 31,009 | 39,560 | 70,083 | 86,377 | 61,957 | 80,692 | 608,222 |
| **Other Income/Expenses** | | | | | | | | | | | | | |
| Interest Expenses | 28,897 | 28,897 | 27,965 | 28,897 | 27,965 | 28,897 | 28,897 | 27,546 | 28,411 | 28,381 | 29,147 | 28,399 | 343,206 |
| Interest Income | (27) | (27) | (13) | (13) | (13) | (13) | (13) | (22) | (13) | (13) | (13) | | (181) |
| Fixed Property Depreciation | | | | | | | | | | | | | 0 |
| Personal Property Depreciation | | | | | | | | | | | | | 0 |
| Amortization | | | | | | | | | | | | | 0 |
| Loss/(Gain) on Disposals | | | | | | | | | 6,891 | 11,441 | | | 9,818 |
| Corporate Fees | | 85 | | | | | 314 | | 8,888 | | 4,811 | 927 | 24,046 |
| Other Income/Expenses | | | | | | | | 1,680 | | | | | 24,046 |
| **Total Other (Income)/Expenses** | 28,870 | 28,956 | 27,952 | 28,883 | 27,952 | 28,884 | 29,197 | 29,124 | 44,970 | 39,809 | 33,945 | 51,062 | 399,626 |
| **Net Income** | 32,167 | 35,370 | 50,538 | 24,385 | (51,546) | (23,273) | 1,812 | 10,436 | 25,117 | 46,568 | 28,012 | 29,610 | 208,596 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | 32,167 | 34,893 | 50,538 | 24,385 | (51,546) | (23,273) | 1,812 | 10,436 | 25,117 | 46,868 | 28,012 | 29,610 | 209,088 |
| Rooms Occupied | 3,610 | 3,370 | 3,607 | 3,181 | 2,442 | 2,527 | 2,626 | 2,663 | 3,063 | 4,305 | 4,255 | 3,481 | 37,632 |
| Rooms Available | 4,422 | 4,260 | 4,402 | 5,559 | 4,401 | 4,402 | 4,116 | 4,480 | 4,005 | 4,402 | 4,350 | 4,355 | 51,916 |
| Occupancy Percentage | 82.32% | 79.25% | 81.60% | 57.40% | 55.49% | 57.41% | 63.77% | 67.08% | 76.91% | 74.12% | 78.78% | 78.09% | 71.53% |
| Average Daily Rate | $70.37 | $68.71 | $67.41 | $66.05 | $66.66 | $67.83 | $73.87 | $76.86 | $67.51 | $88.87 | $98.20 | $58.70 | $68.79 |
| Revpar | $60.76 | $54.45 | $55.23 | $38.10 | $37.14 | $38.95 | $46.77 | $46.00 | $51.25 | $55.30 | $54.26 | $54.72 | $49.20 |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms Department** | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Room Income | 267,001 | 230,712 | 242,609 | 210,386 | 162,262 | 171,679 | 160,032 | 205,079 | 205,811 | 240,822 | 234,910 | 241,108 | 2,603,399 |
| No Show Revenue | 509 | 1,845 | 954 | 1,098 | 1,803 | 1,603 | 2,631 | 0 | 373 | 3,055 | (2,656) | 169 | 10,951 |
| Early Departure Fee | (86) | 78 | | 639 | | 1,671 | | 500 | 39 | | 41 | | 710 |
| Reward Redemption | | | | | | | | | | | | | (21) |
| Sales Allowances | | (602) | (550) | (460) | (433) | (1,867) | (80) | (140) | (445) | (460) | (1,123) | (427) | (6,339) |
| Total Revenue | 267,422 | 231,956 | 243,138 | 211,024 | 163,461 | 177,483 | 162,583 | 205,439 | 206,778 | 243,417 | 231,731 | 240,891 | 2,608,722 |
| **Employment Expenses** | | | | | | | | | | | | | |
| Bellman Wages | 1,705 | 1,719 | 1,340 | 1,553 | 1,639 | 1,477 | 1,906 | 2,239 | 2,389 | 3,050 | 3,305 | 2,386 | 22,719 |
| Front Desk Wages | 14,184 | 12,751 | 12,581 | 14,651 | 12,945 | 13,557 | 11,716 | 12,045 | 11,925 | 11,966 | 10,721 | 10,783 | 150,325 |
| Housekeeping Wages | 25,375 | 20,773 | 20,327 | 18,576 | 16,487 | 16,878 | 16,262 | 19,001 | 18,519 | 22,170 | 22,842 | 23,156 | 240,366 |
| Laundry Wages | 159 | 584 | 1,268 | 1,112 | 977 | 977 | 758 | 464 | 471 | 546 | 586 | 1,631 | 9,301 |
| Hospitality Wages | | | | | | | | | | | | | |
| Contract Labor | | | | | | | | | | | | | |
| Gratuity Allowances | | | | | | | | | | | | | |
| Training | | | | | | | | | | | | | |
| Taxes & Benefits | (3,414) | 20,158 | 10,203 | 10,590 | 14,694 | 4,939 | 10,652 | 9,266 | 8,771 | 10,188 | 8,867 | 10,579 | 115,742 |
| Total Employment Expenses | 38,008 | 55,985 | 46,120 | 46,802 | 46,593 | 37,629 | 41,314 | 43,004 | 42,074 | 47,967 | 44,261 | 48,416 | 533,473 |
| **Direct Expenses** | | | | | | | | | | | | | |
| Cable TV Service | 2,368 | 2,368 | 2,602 | 2,368 | 2,368 | 2,369 | 2,389 | 2,369 | 2,374 | 2,374 | 2,374 | 2,374 | 28,677 |
| Cleaning Supplies | 2,543 | 796 | 1,074 | 1,210 | 500 | 170 | 733 | 895 | 185 | 32 | 1,456 | 681 | 10,656 |
| Concierge Expense | | | | | | | | | | | | | (21) |
| Continental Breakfast | 3,620 | 11,433 | 7,617 | 6,552 | 4,597 | 4,410 | 6,108 | 7,180 | 5,792 | 6,874 | 6,372 | 6,586 | 77,217 |
| Contract Cleaning | | | | | | | | | | | | | |
| Decorations | 50 | | 50 | 620 | 239 | | 97 | 97 | | | | | 650 |
| Equipment Rental | 88 | | | | | 97 | 87 | 87 | 145 | 174 | 174 | | |
| Evening Food | | | | | | | | | | 185 | | | 165 |
| Front Desk Computer | (1,926) | 3,251 | 183 | 2,071 | 781 | 610 | 1,496 | 2,466 | 1,060 | 1,688 | 3,251 | 128 | 15,352 |
| Front Desk Supplies | 343 | 686 | 10 | 562 | 145 | 321 | 546 | 418 | 499 | 483 | 468 | 488 | 5,539 |
| Guest Supplies | 3,528 | 3,672 | 3,283 | 3,434 | 4,882 | 6,311 | 4,925 | 3,528 | 3,853 | 3,875 | 3,334 | 1,928 | 47,052 |
| Guest Transportation | 1,591 | 2,234 | 2,323 | 719 | | 1,871 | 2,348 | 2,751 | 3,415 | 4,633 | 4,828 | 4,627 | 31,749 |
| Happy Hour Liquor Costs | | | | | | | | | | | | | |
| HSIA | | | | | | | | | | | | | |
| Laundry Allocation | 710 | 1,435 | 232 | (276) | 1,364 | 216 | 1,106 | 422 | 939 | (532) | 1,533 | 1,251 | 8,483 |
| Laundry Supplies | 55 | 445 | | | 70 | 70 | | 445 | 25 | 843 | 783 | 87 | 8,760 |
| Licenses | (933) | | (878) | 1,704 | 404 | 361 | (118) | 445 | 2,680 | | | | (697) |
| Linen Purchases | | | | | | | | | | | | | |
| Miscellaneous | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 479 |
| Music | 166 | 65 | 65 | | | 40 | | | 40 | 134 | 295 | 40 | 650 |
| Operating Equipment | | | | | | | | | | | | | |
| Outside Laundry | | | | | | | | | | | | | |
| Parking Lot Expense | | | | | | | | | | | | | |
| Printing | 2,115 | 6,884 | (63) | 2,107 | | 2,610 | 1,002 | 178 | 157 | 140 | 298 | 588 | 2,423 |
| Preferred Guest | 58 | 443 | | 993 | 183 | 450 | 1,385 | 2,860 | 2,036 | 4,452 | 6,796 | 401 | 29,749 |
| Promotion | 7,393 | 7,292 | 7,216 | 6,762 | (1,240) | 4,978 | (22) | 348 | 490 | 464 | 2,904 | 2,748 | 3,048 |
| Reservations | | | | | | | 6,021 | 5,810 | 6,412 | 7,016 | 6,885 | 6,810 | 71,355 |
| Revenue Manager | | | | | | | | | | | | | |
| Room Supplies | 340 | (953) | | 1,115 | 633 | 366 | 364 | 89 | 1,112 | 913 | 511 | 1,251 | 5,747 |
| Telephone/Communications | | 77 | | | 78 | 76 | 118 | 224 | 464 | 2,000 | | | 813 |
| Training | 1,810 | 1,774 | 1,945 | 6,679 | 3,052 | 1,504 | 2,832 | 988 | 1,887 | 1,685 | 1,236 | 1,237 | 26,894 |
| Travel | | 266 | 86 | 761 | | 1,183 | | 219 | | | 247 | 1,047 | 3,845 |
| Travel Agent Commissions | | | | | | | 275 | 44 | | | | | 6,249 |
| Turnaway/Walked Guest Expen | 191 | | | 124 | 76 | 174 | 722 | 451 | 292 | 506 | 488 | 218 | 3,076 |
| Uniforms | | | | | | | | | | | | | |
| Total Direct Expenses | 24,901 | 42,389 | 24,823 | 37,877 | 16,654 | 27,996 | 32,550 | 31,907 | 36,721 | 34,841 | 45,156 | 32,560 | 392,218 |
| Total Rooms Expenses | 62,909 | 98,374 | 70,943 | 84,619 | 63,246 | 65,627 | 73,864 | 74,912 | 78,794 | 88,808 | 89,417 | 80,976 | 930,691 |
| **Rooms Gross Profit** | 204,513 | 133,580 | 172,195 | 126,405 | 100,214 | 105,656 | 103,719 | 130,527 | 127,983 | 156,609 | 141,714 | 159,915 | 1,678,031 |
| dept check | (204,473) | (133,536) | (172,195) | (126,405) | (100,214) | (105,656) | (118,716) | (130,527) | (127,983) | (156,609) | (141,714) | (159,915) | (1,678,031) |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Costs Per Occupied Room** | | | | | | | | | | | | | |
| **Employment Expenses** | | | | | | | | | | | | | |
| Bellman Wages | 0.45 | 0.51 | 0.37 | 0.49 | 0.67 | 0.56 | 0.73 | 0.75 | 0.78 | 0.88 | 0.39 | 0.68 | 0.60 |
| Front Desk Wages | 3.73 | 3.78 | 3.80 | 4.61 | 5.30 | 5.40 | 4.46 | 4.04 | 3.89 | 3.44 | 3.19 | 3.09 | 3.96 |
| Housekeeping Wages | 6.68 | 6.15 | 5.64 | 6.84 | 6.76 | 6.68 | 6.20 | 6.38 | 6.05 | 6.37 | 6.81 | 6.65 | 6.34 |
| Laundry Wages | 0.04 | 0.17 | 0.35 | 0.35 | 0.36 | 0.39 | 0.29 | 0.15 | 0.15 | 0.16 | 0.15 | 0.44 | 0.25 |
| Hospitality Wages | | | | | | | | | | | | | |
| Contract Labor | | | | | | | | | | | | | |
| Gratuity Allowances | | | | | | | | | | | | | |
| Training | | | | | | | | | | | | | |
| Taxes & Benefits | (0.90) | 5.97 | 2.83 | 3.43 | 5.98 | 1.95 | 4.06 | 3.11 | 2.86 | 2.52 | 2.65 | 3.04 | 3.05 |
| **Total Employment Expenses** | 10.00 | 16.58 | 12.79 | 14.71 | 19.08 | 18.01 | 16.73 | 14.43 | 13.74 | 13.77 | 13.19 | 13.91 | 14.20 |
| **Direct Expenses** | | | | | | | | | | | | | |
| Cable TV Service | 0.82 | 0.70 | 0.72 | 0.74 | 0.97 | 0.94 | 0.90 | 0.79 | 0.78 | 0.68 | 0.71 | 0.68 | 0.76 |
| Cleaning Supplies | 0.67 | 0.24 | 0.30 | 0.38 | 0.37 | 0.07 | 0.28 | 0.30 | 0.06 | 0.01 | 0.42 | 0.20 | 0.28 |
| Concierge Expense | | | | | | | (0.01) | | | | | | (0.00) |
| Continental Breakfast | 0.96 | 3.39 | 2.11 | 2.06 | 1.88 | 1.73 | 2.36 | 2.41 | 1.89 | 1.97 | 1.90 | 1.89 | 2.04 |
| Contract Cleaning | | | | | | | | | | | | | |
| Decorations | 0.01 | | 0.01 | 0.19 | | | 0.04 | | | | | | 0.02 |
| Equipment Rental | 0.02 | | | | 0.10 | | 0.03 | 0.03 | 0.05 | 0.05 | 0.06 | 0.03 | 0.03 |
| Evening Food | | | | | | | | | | 0.06 | | | 0.03 |
| Front Desk Computer | (0.43) | 0.96 | 0.05 | 0.65 | 0.51 | 0.24 | 0.57 | 0.83 | 0.35 | 0.49 | 0.97 | 0.04 | 0.40 |
| Front Desk Supplies | 0.02 | 0.30 | 0.30 | 0.18 | 0.13 | 0.13 | 0.19 | 0.14 | 0.16 | 0.35 | 0.15 | 0.13 | 0.15 |
| Guest Supplies | 1.03 | 1.09 | 0.81 | 1.08 | 2.00 | 2.50 | 1.88 | 1.22 | 1.25 | 1.11 | 0.99 | 0.56 | 1.24 |
| Guest Transportation | 0.52 | 0.67 | 0.64 | 0.23 | | 0.74 | 0.89 | 0.92 | 1.11 | 1.33 | 1.44 | 1.33 | 0.84 |
| Happy Hour Liquor Costs | | | | | | | | | | | | | |
| Laundry Allocation | 0.19 | 0.43 | 0.06 | (0.09) | 0.56 | 0.09 | 0.42 | 0.13 | 0.31 | (0.16) | 0.49 | 0.30 | 0.22 |
| Laundry Supplies | | | | | | | | | | | | | |
| Licenses | 0.01 | 0.15 | | 0.54 | 0.17 | 0.14 | (0.04) | 0.15 | 0.88 | 0.24 | 0.23 | | 0.18 |
| Linen Purchases | (0.25) | | (0.24) | | | 0.03 | | 0.01 | | 0.01 | | 0.02 | (0.02) |
| Miscellaneous | 0.07 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| Music | 0.04 | 0.02 | | | | | | | | 0.04 | 0.09 | | 0.02 |
| Operating Equipment | | | | | | | | | | | | | |
| Outside Laundry | | | | | | | | | | | | | |
| Parking Lot Expense | | | | | | | | | | | | | |
| Printing | 0.56 | 1.74 | (0.03) | 0.66 | (0.72) | 0.99 | 0.42 | 0.06 | 0.06 | 0.04 | 0.08 | 0.17 | 0.06 |
| Preferred Guest | 0.02 | 0.13 | | 0.31 | 0.08 | 0.17 | 0.52 | 0.87 | 0.66 | 1.29 | 2.03 | 0.12 | 0.76 |
| Promotions | 1.95 | 2.16 | 2.00 | 2.13 | (0.51) | 1.97 | (0.01) | 0.12 | 0.16 | 0.13 | 0.87 | 0.79 | 0.24 |
| Reservations | | | | | | | 2.29 | 1.56 | 2.29 | 2.01 | 2.05 | 1.96 | 1.98 |
| Revenue Manager | | | | | | | | | | | | | |
| Room Supplies | 0.10 | | (0.26) | 0.35 | 0.26 | 0.15 | 0.13 | 0.03 | 0.36 | 0.26 | 0.15 | 0.36 | 0.15 |
| Telephone/Communications | | | 0.02 | 0.02 | 0.03 | | 0.06 | | 0.06 | | | | 0.02 |
| Training | | | | | | | 0.10 | 0.09 | 0.97 | 0.57 | 0.23 | | 0.16 |
| Travel | 0.48 | 0.53 | 0.54 | 2.16 | 1.25 | 0.60 | 1.08 | 0.33 | 0.62 | 0.48 | 0.38 | 0.36 | 0.71 |
| Travel Agent Commissions | 0.07 | 0.06 | 0.03 | 0.24 | | 0.47 | 0.02 | 0.07 | 0.04 | 0.04 | 0.07 | 0.30 | 0.10 |
| Starway/Walked Guest Exper | | | | 0.04 | | | | | | | | | |
| Uniforms | 0.05 | | | | | 0.07 | 0.27 | 0.15 | 0.07 | 0.15 | 0.15 | 0.06 | 0.08 |
| **Total Rooms Expenses** | 6.55 | 12.56 | 6.88 | 11.88 | 6.92 | 11.04 | 12.43 | 12.71 | 11.99 | 11.15 | 13.46 | 9.35 | 10.34 |
| **Total Direct Expenses** | 16.55 | 29.14 | 19.67 | 26.60 | 25.90 | 26.05 | 28.10 | 25.14 | 25.72 | 24.92 | 26.64 | 23.26 | 24.54 |

## SAGINAW 4-POINT SHERATON
### Income Statement
### For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food Department** | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brunch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lunch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pizza Hut | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Room Service/Bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banquet | 25,583 | 15,393 | 15,072 | 24,203 | 21,830 | 17,136 | 10,700 | 15,466 | 19,248 | 30,366 | 12,101 | 12,286 | 219,385 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales Allowance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | 25,583 | 15,393 | 15,072 | 24,203 | 21,830 | 17,136 | 10,700 | 15,466 | 19,248 | 30,366 | 12,101 | 12,286 | 219,385 |
| **Ingredient Cost** | | | | | | | | | | | | | |
| Cost of Food(all) | 15,564 | 18,207 | 17,381 | 15,832 | 27,806 | 16,382 | 9,398 | 14,302 | 9,784 | 24,425 | 10,238 | 9,850 | 189,104 |
| Cost of Banquet Reimbursement | 15,564 | 18,207 | 17,381 | 15,832 | 27,806 | 0 | 0 | 196 | 0 | 0 | 0 | 0 | 94,986 |
| Cost of Food | 0 | 0 | 0 | 0 | 0 | 16,382 | 9,398 | 14,107 | 9,784 | 24,425 | 10,238 | 9,850 | 94,184 |
| Less Employee Meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 0 | 66 |
| **Total Ingredient Costs** | 0 | 0 | 0 | 0 | 0 | 16,382 | 9,398 | 14,107 | 9,784 | 24,359 | 10,238 | 9,850 | 94,118 |
| **Gross Food Profit** | 25,583 | 15,393 | 15,072 | 24,203 | 21,830 | 753 | 1,302 | 1,359 | 9,465 | 6,007 | 1,863 | 2,436 | 125,267 |
| **Other Food Revenue** | | | | | | | | | | | | | |
| Public Rooms | 15,835 | 8,208 | 7,273 | 10,597 | 3,966 | 7,148 | 6,375 | 7,660 | 10,188 | 10,607 | 9,550 | 6,144 | 103,041 |
| Equipment Rental | 2,405 | 2,726 | 1,015 | 2,715 | 875 | 1,225 | 1,320 | 2,161 | 1,375 | 1,245 | 1,315 | 572 | 16,949 |
| Banquet Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 |
| Banquet Setup Fee | 324 | 192 | 853 | 490 | 515 | 210 | 47 | 203 | 5 | 100 | 3 | 425 | 3,367 |
| Delivery Charge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Food Revenue** | 18,564 | 11,126 | 9,140 | 13,702 | 5,356 | 8,583 | 7,742 | 10,024 | 11,567 | 11,402 | 10,868 | 7,141 | 125,407 |
| Cost of Banquet Reimbursement | 15,564 | 18,207 | 17,381 | 15,832 | 27,806 | 0 | 0 | 196 | 0 | 0 | 0 | 0 | 94,986 |
| **Gross Profit Other Food Reven** | 3,099 | (7,082) | (8,241) | (2,040) | (22,448) | 8,563 | 7,742 | 9,828 | 11,567 | 11,402 | 10,868 | 7,141 | 30,421 |
| **Employment Expenses** | | | | | | | | | | | | | |
| Administrative Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preparation Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banquet Wages | 4,773 | 3,701 | 4,299 | 4,273 | 3,300 | 3,615 | 3,191 | 3,521 | 4,301 | 4,148 | 3,628 | 3,825 | 46,375 |
| Room Service Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Benefits | 490 | 2,590 | 973 | 972 | 802 | 2,104 | 4,888 | 800 | 887 | 967 | 1,248 | 826 | 17,575 |
| Gratuity Allowance | (1,881) | 638 | 90 | (2,696) | (130) | (802) | (198) | (361) | (640) | (2,129) | 760 | (1,699) | (9,105) |
| **Total Employment Expenses** | 2,782 | 6,845 | 5,361 | 2,547 | 4,072 | 4,917 | 7,881 | 4,359 | 4,543 | 3,207 | 5,577 | 2,953 | 54,845 |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direct Expenses | | | | | | | | | | | | | |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banquet Supplies | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 487 | 45 | 2,506 |
| China , Glass & Silver | 0 | 0 | 393 | 0 | 0 | 0 | 0 | 1,376 | 0 | 0 | 0 | 0 | 342 |
| Cleaning Supplies | 327 | 327 | 15 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cooking Utensils | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decorations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Rental | 1,951 | 1,863 | 1,339 | 2,309 | 727 | 796 | 2,355 | 908 | 1,148 | 1,347 | 568 | 658 | 16,366 |
| Food Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kitchen Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 658 |
| Laundry Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laundry Supplies/Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Licenses | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 |
| Linen Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 244 |
| Miscellaneous | 0 | 0 | 116 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 244 |
| Operating Expenses | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Equipment | 0 | 0 | 0 | 0 | 895 | 2,098 | (1,271) | (889) | 870 | 530 | 36 | 106 | 2,437 |
| Outside Laundry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paper Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Computer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Music | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Supplies | 0 | 0 | 0 | 993 | 440 | 0 | 0 | 0 | 0 | 847 | 0 | 0 | 2,568 |
| Telephone/Communications | 0 | 0 | 0 | 0 | 0 | 0 | 268 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniforms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Direct Expenses | 2,207 | 2,190 | 1,652 | 3,431 | 2,062 | 2,993 | 1,372 | 1,394 | 2,075 | 2,724 | 1,481 | 609 | 24,619 |
| Total Costs of Sales | 20,613 | 27,242 | 24,604 | 21,829 | 33,940 | 24,253 | 18,652 | 20,056 | 16,400 | 30,089 | 17,297 | 13,512 | 268,568 |
| Gross Profit | 23,633 | (723) | (391) | 16,186 | (6,751) | 1,466 | (210) | (5,435) | (14,416) | (11,678) | (6,572) | (5,815) | 76,224 |
| dept check | (23,633) | 723 | 559 | (16,186) | 6,751 | (1,466) | 210 | (5,435) | (14,416) | (11,678) | (6,572) | (5,815) | (78,056) |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beverage Department** | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Lounge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dining Room | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Room Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banquets | 750 | 666 | 2,319 | 3,996 | 3,949 | 4,582 | 225 | 1,129 | 1,631 | 2,794 | 1,663 | 5,856 | 29,558 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales Allowance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 750 | 666 | 2,319 | 3,996 | 3,949 | 4,582 | 225 | 1,129 | 1,631 | 2,794 | 1,663 | 5,856 | 29,558 |
| **Ingredient Cost** | | | | | | | | | | | | | |
| Cost of Beverages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,194 | 2,206 | 1,330 | 4,685 | 9,415 |
| Total Ingredient Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,194 | 2,206 | 1,330 | 4,685 | 9,415 |
| **Gross Food Profit** | 750 | 666 | 2,319 | 3,996 | 3,949 | 4,582 | 225 | 1,129 | 437 | 588 | 333 | 1,171 | 20,143 |
| **Employment Expenses** | | | | | | | | | | | | | |
| Administrative Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Beverage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gratuity Allowances | 0 | 0 | 0 | 0 | 0 | 3,996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Benefits | 0 | 0 | 0 | 0 | 0 | 0 | (3,996) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Employment Expenses | 0 | 0 | 0 | 0 | 0 | 3,996 | (3,996) | 0 | 0 | 0 | 0 | 0 | 0 |
| **Direct Expenses** | | | | | | | | | | | | | |
| Bar Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| China, Glass, & Silver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cleaning Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decorations | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Licenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Linen Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone/Communications | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniforms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Direct Expenses | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| **Total Costs of Sales** | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 1,194 | 2,206 | 1,330 | 4,685 | 9,441 |
| **Gross Profit** | 750 | 666 | 2,319 | 3,970 | 3,849 | 585 | 4,221 | 1,129 | 437 | 588 | 333 | 1,171 | 20,117 |
| dept check | (750) | (666) | (2,319) | (3,970) | (3,849) | (585) | (4,221) | (1,129) | (437) | (588) | (333) | (1,171) | (20,117) |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phone Department** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Local Calls | 2,229 | 1,606 | 1,539 | 1,383 | 1,309 | 1,315 | 1,404 | 1,622 | 1,741 | 1,833 | 1,700 | 1,738 | 19,611 |
| Long Distance | 972 | 758 | 272 | 148 | 114 | 268 | 214 | 491 | 995 | 712 | 539 | 252 | 5,735 |
| Phone Commissions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fax Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Phone Income** | 3,201 | 2,567 | 1,811 | 1,531 | 1,423 | 1,583 | 1,618 | 2,112 | 2,736 | 2,555 | 2,239 | 1,990 | 25,346 |
| **Cost of Sales** | | | | | | | | | | | | | |
| Local Calls | 265 | 260 | 638 | 279 | 448 | 448 | 0 | (448) | 0 | 0 | 0 | 0 | 1,890 |
| Long Distance | 244 | 178 | 0 | 56 | 0 | 0 | 0 | 49 | 57 | 72 | 74 | 61 | 790 |
| Base Service | 1,484 | 1,559 | 1,299 | 2,173 | 2,025 | 2,386 | 2,607 | 2,500 | 2,563 | 2,452 | 2,440 | 2,383 | 25,662 |
| Cost of Fax | 35 | 37 | 47 | 50 | 49 | 81 | 54 | 44 | 47 | 42 | 47 | 36 | 540 |
| Telephone Maintenance | 0 | 175 | 70 | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 735 |
| **Total Cost of Sales** | 2,028 | 2,009 | 2,064 | 3,048 | 2,522 | 2,865 | 2,661 | 2,146 | 2,667 | 2,566 | 2,561 | 2,460 | 29,617 |
| **Gross Profit** | 1,173 | 558 | (243) | (1,517) | (1,070) | (1,312) | (1,043) | (33) | 69 | (32) | (322) | (400) | (4,271) |
| dept check | (1,173) | (558) | 243 | 1,517 | 1,070 | 1,312 | 1,043 | 33 | (69) | 32 | 322 | 490 | 4,271 |
| **Other Department** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Business Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gift Shop Sales | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fitness Package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSIA | 0 | 0 | 0 | 0 | 25 | 171 | 88 | 111 | 57 | 241 | 215 | 51 | 25 |
| Laundry & Valet | 427 | 106 | 678 | 138 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,696 |
| Mini Bar Revenue | 0 | 4,627 | (1,034) | 222 | 0 | 1,558 | 999 | 1,612 | 1,238 | 6,360 | 2,386 | 1,292 | 20,476 |
| Miscellaneous | 1,496 | 322 | 405 | 343 | (300) | 263 | 209 | 220 | 250 | 173 | 92 | 355 | 3,288 |
| Parking Revenue | 522 | 0 | 0 | 50 | 0 | 135 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| Pet Fees | 0 | 400 | 200 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,350 |
| Rental Income | 600 | (72) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (72) |
| Satellite Cinema | 2,516 | 1,767 | 2,036 | 1,619 | 1,289 | 1,706 | 1,970 | 1,551 | 2,224 | 1,734 | 1,687 | 1,723 | 21,802 |
| Swim Club | 120 | 300 | 700 | 250 | 30 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1,428 |
| Valet Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vending Commissions | 1,000 | 597 | 320 | (46) | 277 | 542 | 222 | 414 | 336 | 327 | 545 | 360 | 4,936 |
| Vending Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Video Rentals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Income** | 6,682 | 8,047 | 3,634 | 2,577 | 1,697 | 4,114 | 3,487 | 4,016 | 4,145 | 8,835 | 4,604 | 3,772 | 55,908 |
| **Cost of Sales** | | | | | | | | | | | | | |
| Gift Shop Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Golf Package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Business Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSIA | 896 | 0 | 1,813 | 425 | 435 | 435 | 1,571 | 1,289 | 415 | 2,785 | 701 | 1,553 | 12,317 |
| Laundry & Valet | 584 | 473 | 889 | 118 | 0 | 720 | 283 | 164 | 117 | 512 | 232 | 205 | 4,277 |
| Mini Bar Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Satellite & Cinema | 1,835 | 696 | 1,631 | 2,004 | 2,765 | 1,438 | 1,839 | 1,842 | 1,581 | 2,154 | 1,684 | 1,635 | 21,123 |
| Valet Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vending Machine Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Video Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous | 0 | 0 | 338 | 70 | 0 | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 338 |
| **Total Cost of Sales** | 3,315 | 695 | 4,265 | 3,418 | 3,309 | 2,593 | 3,602 | 3,294 | 2,113 | 5,452 | 2,616 | 3,393 | 38,055 |
| **Gross Profit** | 3,366 | 7,352 | (621) | (841) | (1,613) | 1,521 | (115) | 721 | 2,032 | 3,383 | 2,289 | 379 | 17,854 |
| dept check | (3,366) | (7,352) | 621 | 841 | 1,613 | (1,521) | 115 | (721) | (2,032) | (3,383) | (2,289) | (379) | (17,854) |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rental Department** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Rental Income | 10,667 | 10,668 | 10,667 | 10,667 | 10,667 | | | | | | | | 53,084 |
| Rental Income - Corporate | | | | | | | | | | | (250) | | |
| Rental Income - Cell Tower | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Income - Restaurant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Income - Corporate % | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Base | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Taxes and Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Overhead - CAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Percing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Base | 0 | 0 | 0 | 0 | 0 | 10,667 | 10,667 | 10,667 | 10,667 | 7,417 | 10,417 | 10,417 | 70,917 |
| Restaurant Percentage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Taxes and Insuranc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Overhead - CAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cell Tower Base | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cell Tower Overhead - CAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Income** | 10,667 | 10,668 | 10,667 | 10,667 | 10,667 | 10,667 | 10,667 | 10,667 | 10,667 | 7,417 | 10,167 | 10,417 | 124,001 |
| | | | | | | | | | | | | | |
| **Employment Costs** | | | | | | | | | | | | | |
| Wage Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asst Grounds Manager | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Employment Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| **Direct Expenses** | | | | | | | | | | | | | |
| Bldg. Repairs & Maint. Int. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cell Tower Overhead - CAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Overhead - CAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Taxes and Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Overhead - CAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restaurant Taxes and Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water / Street Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Direct Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| **Gross Profit** | (10,667) | (10,668) | (10,667) | (10,667) | (10,667) | (10,667) | (10,667) | (10,667) | (10,667) | (7,417) | (10,167) | (10,417) | (124,001) |
| dept check | (10,667) | (10,668) | (10,667) | (10,667) | (10,667) | (10,667) | (10,667) | (10,667) | (10,667) | (7,417) | (10,167) | (10,417) | (124,001) |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative & General** | | | | | | | | | | | | | |
| **Wages/Benefits/Taxes** | | | | | | | | | | | | | |
| Administrative Wages | 6,192 | 5,385 | 5,102 | 9,423 | 2,824 | 5,250 | 3,750 | 3,949 | 5,292 | 6,221 | 6,001 | 6,674 | 67,233 |
| Accounting Wages | 0 | 183 | 849 | 0 | 24 | 0 | 0 | 3,743 | 2,464 | 2,901 | 2,352 | 2,352 | 14,867 |
| Security | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293 | 0 | 0 | 0 | 0 | 1,293 |
| Taxes & Benefits | 62 | 5,014 | 1,550 | 4,246 | 6,066 | 2,166 | 1,619 | 2,816 | 99 | 9,069 | 4,277 | 4,578 | 43,542 |
| **Total Wages/Taxes/Benefits** | 6,254 | 10,581 | 8,541 | 13,569 | 11,023 | 7,416 | 5,369 | 11,802 | 7,856 | 16,191 | 12,529 | 13,604 | 126,955 |
| | | | | | | | | | | | | | |
| **Direct Expenses** | | | | | | | | | | | | | |
| Armored Car Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Health Ind Car Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | (1,766) | 11 | 30 | 0 | 0 | 411 | 62 | 39 | 15 | 1,832 | 123 | (31) | 579 |
| Bank Service Charges | 12 | 0 | 38 | 9 | 9 | 64 | 0 | 144 | 15 | 30 | 16 | 16 | 325 |
| Cash (over)/short | 79 | 498 | 10 | (1) | 0 | (682) | 652 | 0 | 99 | (1,891) | 16 | (28) | (247) |
| Computer Processing | 875 | 211 | 726 | 603 | 803 | 328 | 329 | 329 | 493 | 239 | 518 | 185 | 4,742 |
| Computer Supplies | 0 | 0 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| Operating Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit & Collections | 113 | 113 | 694 | 0 | 0 | 0 | 0 | 210 | 0 | 0 | 0 | 0 | 1,016 |
| Credit Card Discounts | 5,726 | 5,495 | 4,902 | 5,618 | 3,879 | 4,091 | 3,678 | 4,446 | 4,074 | 4,633 | 5,430 | 4,561 | 56,522 |
| Credit Card Chargebacks | 517 | 517 | 0 | 2,183 | 381 | 0 | 267 | 11 | 923 | 0 | 75 | 0 | 4,096 |
| Credit Card (over)/short | (164) | 145 | 63 | (83) | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 81 |
| Damages/Loss | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues & Subscriptions | 0 | 0 | 83 | 0 | 0 | 2,674 | (1,431) | 508 | 50 | 210 | 119 | 71 | 2,884 |
| Employee Awards/Relations | 386 | 1,601 | (336) | 1,378 | 0 | 1,502 | 0 | 0 | 0 | 983 | 153 | 0 | 2,243 |
| E.P.I. Insurance Premium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 153 |
| Equipment Rental | 1,097 | 1,663 | (1,546) | 1,033 | 1,560 | (192) | 885 | 795 | 238 | (934) | 986 | 1,456 | 4,110 |
| Excess Tax Expense | 87 | 0 | 0 | 934 | 66 | 66 | 59 | 0 | 0 | 0 | 0 | (913) | 4,343 |
| First Aid Supplies | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 210 | 0 | 0 | 0 | 166 | 449 |
| Health Insurance | 168 | 1,413 | 1,413 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 462 | 1,448 | 1,448 | 34,865 |
| Legal & Accounting | 172 | 172 | 172 | 354 | 172 | 626 | 766 | 626 | 622 | 612 | 692 | 762 | 5,578 |
| Licenses & Permits | 168 | 252 | 2,543 | 101 | (329) | 1,196 | 165 | (276) | 0 | 741 | 0 | 0 | 3,632 |
| Miscellaneous | 1,014 | 107 | 354 | 788 | 943 | 762 | 608 | 894 | 518 | 0 | 654 | 405 | 7,268 |
| Office Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 179 | 0 | 0 | 317 | 0 | 3,516 |
| Operating Equipment | 1,795 | 1,795 | 1,250 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| Pension | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postage | 297 | 297 | 239 | 398 | 462 | 331 | 468 | 290 | 316 | 523 | 467 | 479 | 4,426 |
| Printing | 647 | 0 | 82 | 0 | 0 | 450 | 187 | 335 | 59 | 818 | 137 | 0 | 818 |
| Promotions | 0 | 0 | 0 | 0 | 56 | 0 | 0 | 195 | 0 | 13 | 0 | 81 | 209 |
| Recruiting/Help Wanted | 18 | 0 | 12 | 0 | 68 | 0 | 0 | 0 | 296 | 33 | 65 | 0 | 479 |
| Service Contracts | 691 | 60 | 60 | 137 | 683 | 60 | 816 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone Communications | 1,538 | 38 | 23 | 370 | 349 | 181 | 200 | (60) | 0 | 535 | 38 | 736 | 2,443 |
| Travel | 53 | 684 | 450 | 267 | 0 | 0 | 532 | 704 | 463 | 639 | 76 | 304 | 3,577 |
| Training | 45 | 0 | 1,196 | 124 | 247 | 436 | 18 | 3,629 | 0 | 0 | 0 | 29 | 8,802 |
| Uniforms | 0 | 0 | 0 | 141 | 0 | 0 | (436) | 0 | 0 | 0 | 0 | 0 | 1,381 |
| Welfare/Health (union) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | 0 | 0 | 0 | 29 | 891 |
| Workers Comp Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workers Comp Premium | 1,035 | 1,035 | 0 | 2,832 | 2,813 | 2,813 | 3,139 | 2,813 | 2,813 | 1,383 | 2,813 | 2,813 | 25,356 |
| **Total Direct Expenses** | 32,000 | 15,858 | 11,657 | 17,792 | 14,376 | 16,144 | 12,759 | 17,401 | 12,416 | 10,730 | 14,491 | 12,524 | 188,111 |
| | | | | | | | | | | | | | |
| **Total Admin & General Expense** | 38,254 | 26,439 | 20,198 | 31,421 | 25,401 | 23,560 | 18,128 | 29,203 | 20,271 | 28,921 | 27,120 | 25,128 | 315,046 |
| dept check | 38,254 | 26,439 | 20,198 | 31,421 | 25,401 | 23,560 | 18,128 | 29,203 | 20,271 | 28,921 | 27,120 | 25,128 | 315,046 |

SAGINAW 4-POINT SHERATON
Income Statement
For the Period Ended July 31, 2008

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing & Sales Expenses** | | | | | | | | | | | | | |
| **Wages/Taxes/Benefits** | | | | | | | | | | | | | |
| Marketing Wages | 10,944 | 9,768 | 10,610 | 9,837 | 10,097 | 10,585 | 10,492 | 6,996 | 7,804 | 9,069 | 8,821 | 11,616 | 117,040 |
| Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | (837) | 0 | (78) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Taxes & Benefits | 1,250 | 3,673 | 1,297 | 2,921 | 1,987 | 2,573 | 3,645 | 2,258 | 1,225 | 5,691 | 2,259 | 2,601 | 31,380 |
| **Total Wages/Taxes/Benefits** | 12,184 | 13,441 | 11,908 | 12,758 | 12,084 | 13,568 | 14,137 | 9,254 | 9,030 | 14,760 | 11,080 | 14,217 | 148,225 |
| | | | | | | | | | | | | | |
| **Direct Expenses** | | | | | | | | | | | | | |
| Agency Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 395 | 0 | 0 | 429 |
| Billboard Advertising | 392 | 1,362 | 1,399 | 2,862 | 392 | 308 | 6,115 | 2,654 | 1,068 | (5,617) | 1,633 | 486 | 11,537 |
| Billboard Maintenance | 0 | 0 | (78) | 0 | 0 | 0 | 250 | 0 | 500 | 0 | 0 | 0 | 750 |
| Brochures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 254 | 0 | 47 |
| Comp Meeting Rooms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 67 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Mail | 2,493 | 182 | 1,399 | (748) | 1,486 | 312 | 851 | 1,751 | 839 | 1,124 | 1,089 | 1,413 | 12,199 |
| Dues & Subscriptions | 182 | 0 | 0 | 0 | 237 | 0 | 0 | 300 | 300 | 0 | 4 | 655 | 1,215 |
| Franchise VIP Promo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 0 | 0 | (167) |
| Internet Advertising | 125 | 125 | 125 | 125 | 125 | 125 | (1,375) | 125 | 125 | 0 | 0 | 0 | 0 |
| Marketing Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 367 |
| Miscellaneous | 665 | 242 | 95 | (365) | 324 | 1,418 | 447 | 123 | 545 | 447 | 447 | 447 | 4,880 |
| News & Magazine Advertising | 0 | 44 | 659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Office Supplies | 242 | 150 | 647 | 0 | 146 | 0 | 0 | 0 | 556 | 272 | 153 | 0 | 1,295 |
| Operating Equipment | 44 | 19 | 399 | 193 | 990 | 76 | 116 | 464 | 0 | 0 | 155 | 816 | 4,131 |
| Operating Supplies | 150 | 116 | 116 | 0 | 76 | 76 | 0 | 84 | 41 | 41 | 0 | 0 | 533 |
| Postage | 75 | 148 | 0 | 600 | 41 | 41 | 0 | 0 | 0 | 23 | 33 | 62 | 1,519 |
| Printing | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 226 | 23 | 33 | 0 | 533 |
| Promotions | 248 | 1,593 | 1,157 | 1,315 | 2,304 | 350 | 658 | 1,180 | 1,126 | 653 | 959 | 1,898 | 14,671 |
| Radio & TV Advertising | 1,469 | 300 | 300 | 300 | 300 | 1,000 | 300 | 300 | 300 | 300 | 300 | 300 | 4,320 |
| Service Contracts | 300 | 0 | 134 | 75 | 150 | 225 | 225 | 103 | 76 | 0 | 206 | 125 | 1,094 |
| Telephone/Communications | 0 | 0 | 715 | 350 | 125 | 74 | 74 | 333 | 0 | 0 | 180 | 0 | 1,777 |
| Trade Shows | 0 | 632 | 2,336 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 700 | 62 | 3,899 |
| Training | 140 | 428 | 243 | 887 | 129 | 700 | 881 | 197 | 1,647 | 2,333 | 383 | 999 | 11,560 |
| Travel | 2,884 | 0 | 0 | 824 | 244 | 245 | 244 | 245 | 242 | 242 | 242 | 249 | 3,265 |
| Yellow Pages | 245 | 243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Direct Expenses** | 8,414 | 5,254 | 8,560 | 6,327 | 7,446 | 4,945 | 8,805 | 7,271 | 7,892 | 421 | 6,205 | 7,904 | 79,677 |
| | | | | | | | | | | | | | |
| **Total Marketing & Sales** | 20,598 | 18,695 | 20,497 | 19,086 | 19,533 | 18,502 | 22,942 | 16,525 | 16,922 | 15,181 | 17,285 | 22,121 | 227,897 |
| | | | | | | | | | | | | | |
| dept check | 20,598 | 18,695 | 20,497 | 19,086 | 19,533 | 18,502 | 22,942 | 16,525 | 16,922 | 15,181 | 17,285 | 22,121 | 227,897 |

**SAGINAW 4-POINT SHERATON**
**Income Statement**
**For the Period Ended July 31, 2008**

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Repair & Maintenance** | | | | | | | | | | | | | |
| **Wages/Taxes/Benefits** | | | | | | | | | | | | | |
| Maintenance Wages | 7,154 | 6,451 | 6,607 | 5,665 | 5,605 | 5,294 | 5,008 | 5,658 | 5,989 | 5,763 | 6,596 | 6,265 | 71,853 |
| Conduct Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Benefits | 188 | 1,411 | 86 | 1,022 | 1,766 | 2,878 | 862 | 646 | 519 | 479 | 1,179 | 1,799 | 12,934 |
| **Total Wages/Taxes/Benefits** | 7,342 | 7,862 | 6,693 | 6,687 | 7,310 | 8,172 | 5,870 | 6,302 | 6,508 | 6,242 | 7,775 | 8,064 | 84,788 |
| | | | | | | | | | | | | | |
| **Direct Expenses** | | | | | | | | | | | | | |
| BLDG R&M Exterior | 0 | 96 | 0 | 0 | 933 | 117 | 0 | 1,095 | 0 | 0 | 239 | 0 | 2,482 |
| BLDG R&M Interior | 0 | 49 | 117 | 150 | 428 | 203 | (0) | 60 | 347 | 340 | 159 | 490 | 2,342 |
| Carpet Cleaning | 1,599 | 551 | (1,766) | 1,421 | 7,550 | 137 | 195 | 276 | 289 | 178 | 133 | 628 | 3,606 |
| Computer Equipment | 0 | 7 | 0 | 2,877 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,877 |
| Curtain & Drapes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| Electrical Repairs | 0 | 28 | 89 | 529 | 672 | 166 | 168 | 60 | 552 | 132 | 0 | 104 | 2,441 |
| Elevator Maintenance | 341 | 341 | 341 | 341 | 341 | 341 | 341 | 341 | 0 | 631 | 341 | 341 | 4,385 |
| Equipment Rental | 44 | 0 | (44) | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| Exterior Landscaping | 1,862 | 1,776 | 914 | 50 | 424 | 2,775 | 0 | 0 | 572 | 276 | 1,822 | 1,799 | 12,370 |
| Furniture Repairs | 0 | 0 | (44) | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,057) |
| Hardware supplies | 0 | 24 | 55 | 406 | 344 | 339 | 148 | 73 | 361 | 296 | 387 | 108 | 2,521 |
| Heating, A/C & Refrigeration | 0 | (2,981) | 0 | 0 | 0 | 342 | 342 | 179 | 0 | 403 | 403 | 0 | |
| Interior Landscaping | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kitchen Equipment | 0 | 0 | 61 | 0 | 145 | 327 | 902 | 1,021 | 822 | 78 | 540 | 248 | 680 |
| Laundry Equipment | 317 | 0 | 1,012 | 0 | 13 | 13 | 0 | 182 | 380 | 106 | 0 | 22 | 3,725 |
| Life & Safety | 133 | 0 | 886 | 282 | 301 | 600 | 376 | 529 | 360 | 330 | 886 | 634 | 4,214 |
| Lighting | 443 | 810 | 264 | 0 | 176 | 67 | 220 | 403 | 580 | 55 | 227 | (504) | 2,250 |
| Locks | 0 | 250 | 1,103 | 121 | 128 | 301 | 0 | 23 | 0 | 885 | 0 | 22 | 4,188 |
| Maintenance Contracts | 160 | 15 | (63) | 0 | 65 | 11 | 0 | 93 | 0 | 302 | 446 | 64 | 1,568 |
| Miscellaneous Repairs | 0 | 87 | 43 | 0 | 67 | 48 | 0 | 367 | 0 | 31 | 0 | 198 | 1,276 |
| Operating Equipment | 434 | 118 | 0 | 0 | 0 | 0 | 102 | 0 | 0 | 0 | 162 | 0 | 1,270 |
| Other Equipment Repairs | 0 | 0 | 742 | 0 | 296 | 296 | 630 | 296 | 887 | 286 | 297 | 455 | 198 |
| Painting & Decorating | 1,039 | 10 | 278 | 1,297 | 738 | 599 | 0 | 479 | 105 | 492 | 853 | 3,068 | 8,170 |
| Parking Lot Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 65 | 65 | 6,626 |
| Pest Control | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 15 |
| Plumbing | 0 | 0 | 540 | 0 | 0 | 0 | 0 | 333 | 0 | 0 | (714) | 0 | 872 |
| Radio & TV Repairs | 344 | 539 | 186 | 1,150 | 1,575 | 1,742 | 1,882 | 5,820 | 0 | 583 | 195 | 599 | 1,464 |
| Renovations | 0 | 0 | 0 | 2,326 | 149 | 364 | 260 | 678 | 141 | 0 | 0 | 0 | 6,242 |
| Roof Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 0 | 0 | 0 | 71 |
| Snow Removal | 16 | 0 | 0 | 0 | 188 | 0 | 0 | 0 | 82 | 0 | 307 | 23 | 617 |
| Swimming Pool Expense | 0 | 0 | 632 | 2,541 | 2,827 | 1,582 | 443 | 131 | 594 | 210 | 1,974 | 1,234 | 12,167 |
| Telephone/Communications | | | | | | | | | | | | | |
| Travel | | | | | | | | | | | | | |
| Uniforms | | | | | | | | | | | | | |
| Vehicle Maintenance | | | | | | | | | | | | | |
| Warehouse Rental | | | | | | | | | | | | | |
| **Total Direct Expenses** | 6,733 | 1,721 | 4,828 | 13,994 | 9,939 | 9,984 | 6,011 | 12,121 | 5,497 | 5,218 | 8,721 | 9,370 | 95,109 |
| | | | | | | | | | | | | | |
| **Total Maintenance Expenses** | 14,075 | 9,583 | 11,521 | 20,481 | 17,310 | 18,135 | 11,881 | 18,424 | 13,095 | 11,460 | 16,495 | 17,434 | 179,896 |
| | | | | | | | | | | | | | |
| **dept check** | 14,075 | 9,583 | 11,521 | 20,481 | 17,310 | 18,136 | 11,881 | 18,424 | 13,095 | 11,460 | 16,495 | 17,434 | 179,896 |
| | | | | | | | | | | | | | |
| **Utilities** | | | | | | | | | | | | | |
| Electricity | 16,175 | 12,840 | 12,919 | 11,935 | 18,913 | 17,416 | 19,555 | 17,128 | 16,886 | 13,360 | 14,627 | 16,077 | 186,770 |
| Gas Fuel | 2,279 | 2,529 | 3,529 | 4,147 | 7,550 | 6,212 | 6,913 | 9,776 | 4,018 | 4,663 | 2,343 | 2,482 | 56,601 |
| Trash | 310 | 313 | 314 | 319 | 320 | 338 | 342 | 349 | 351 | 366 | 358 | 358 | 4,923 |
| Water & Sewer | 2,851 | 2,851 | 2,752 | 12,451 | 12,451 | 2,303 | 5,062 | 1,495 | 1,326 | 1,368 | 5,229 | 5,229 | 35,621 |
| Utility Surcharge | (3,726) | (3,460) | (3,458) | (3,102) | (4,148) | (4,893) | (4,851) | (4,027) | (4,181) | (3,775) | (3,558) | (3,656) | (48,409) |
| **Total Utility Expenses** | 17,889 | 15,073 | 16,075 | 13,297 | 35,336 | 22,173 | 26,970 | 24,719 | 18,398 | 15,393 | 18,858 | 11,623 | 235,506 |
| | | | | | | | | | | | | | |
| **dept check** | 17,889 | 15,073 | 16,075 | 13,297 | 35,036 | 22,173 | 26,970 | 24,719 | 18,398 | 15,393 | 18,858 | 11,623 | 235,506 |

Saginaw Four Point Sheraton
For the Period Ending July 31 2008
General Ledger

| Account | Dept | Descr | Amount | Journal ID | Date | Line Descr | SettID | Voucher |
|---|---|---|---|---|---|---|---|---|
| 55101 | 100 | General Manager | -1620.000 | PY00568765 | 7/1/2008 | | SHG | |
| 55101 | 100 | General Manager | 2430.000 | PA00569818 | 7/4/2008 | | SHG | |
| 55101 | 100 | General Manager | 2700.000 | PA00573731 | 7/18/2008 | | SHG | |
| 55101 | 100 | General Manager | 2295.000 | PY00578300 | 7/31/2008 | | SHG | |
| 55101 | 100 | General Manager | -1500.000 | PRELIMREC | 7/31/2008 | Reclass GM Salary | SHG | |
| 55101 Total | | | 4305.000 | | | | | |
| 55102 | 100 | Director of Operations | -215.360 | PY00568765 | 7/1/2008 | | SHG | |
| 55102 | 100 | Director of Operations | 538.400 | PA00569818 | 7/4/2008 | | SHG | |
| 55102 | 100 | Director of Operations | 1076.800 | PA00573731 | 7/18/2008 | | SHG | |
| 55102 | 100 | Director of Operations | 969.120 | PY00578300 | 7/31/2008 | | SHG | |
| 55102 Total | | | 2368.960 | | | | | |
| 55301 | 100 | Controller | -672.000 | PY00568765 | 7/1/2008 | | SHG | |
| 55301 | 100 | Controller | 1008.000 | PA00569818 | 7/4/2008 | | SHG | |
| 55301 | 100 | Controller | 1008.000 | PA00573731 | 7/18/2008 | | SHG | |
| 55301 | 100 | Controller | 1008.000 | PY00578300 | 7/31/2008 | | SHG | |
| 55301 Total | | | 2352.000 | | | | | |
| 59005 | 100 | Ficaoaasdi | -1.770 | JANPAYCODE | 7/1/2008 | FRONT DESK PERSONAL | SHG | |
| 59005 | 100 | Ficaoaasdi | -4.730 | JANPAYCODE | 7/1/2008 | FRONT DESK BEREAVEMENT | SHG | |
| 59005 | 100 | Ficaoaasdi | -19.130 | JANPAYCODE | 7/1/2008 | HOTEL ADMIN PERSONAL | SHG | |
| 59005 | 100 | Ficaoaasdi | -191.810 | PY00568765 | 7/1/2008 | | SHG | |
| 59005 | 100 | Ficaoaasdi | 295.810 | PA00569818 | 7/4/2008 | | SHG | |
| 59005 | 100 | Ficaoaasdi | 286.530 | PA00573731 | 7/18/2008 | | SHG | |
| 59005 | 100 | Ficaoaasdi | 10.330 | JULYPAYADJ | 7/31/2008 | HOTEL ADMIN PERSONAL | SHG | |
| 59005 | 100 | Ficaoaasdi | 326.820 | PY00578300 | 7/31/2008 | | SHG | |
| 59005 Total | | | 702.050 | | | | | |
| 59010 | 100 | Ficamedic | 89.190 | PA00569818 | 7/4/2008 | | SHG | |
| 59010 | 100 | Ficamedic | 57.000 | PA00573731 | 7/18/2008 | | SHG | |
| 59010 Total | | | 136.190 | | | | | |
| 59040 | 100 | Holiday | 489.680 | PA00569818 | 7/4/2008 | | SHG | |
| 59040 Total | | | 489.680 | | | | | |
| 59050 | 100 | Vacation | 282.490 | PA00569765 | 7/4/2008 | | SHG | |
| 59050 | 100 | Vacation | 282.490 | PA00573677 | 7/18/2008 | | SHG | |
| 59050 Total | | | 564.980 | | | | | |
| 59060 | 100 | Personal | -23.190 | JANPAYCODE | 7/1/2008 | FRONT DESK PERSONAL | SHG | |
| 59060 | 100 | Personal | -250.000 | JANPAYCODE | 7/1/2008 | HOTEL ADMIN PERSONAL | SHG | |
| 59060 | 100 | Personal | 134.600 | PA00569818 | 7/4/2008 | | SHG | |
| 59060 | 100 | Personal | 56.000 | PA00573731 | 7/18/2008 | | SHG | |
| 59060 | 100 | Personal | 135.000 | JULYPAYADJ | 7/31/2008 | HOTEL ADMIN PERSONAL | SHG | |
| 59060 Total | | | 52.410 | | | | | |
| 59090 | 100 | 401k | 77.470 | PA00569818 | 7/4/2008 | | SHG | |
| 59090 | 100 | 401k | 75.970 | PA00573731 | 7/18/2008 | | SHG | |
| 59090 Total | | | 153.440 | | | | | |
| 59100 | 100 | Incentive Pay | 150.000 | PA00569818 | 7/4/2008 | | SHG | |
| 59100 Total | | | 150.000 | | | | | |
| 59150 | 100 | Other Benefits | -61.840 | JANPAYCODE | 7/1/2008 | FRONT DESK BEREAVEMENT | SHG | |
| 59150 | 100 | Other Benefits | 17.360 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003179 |
| 59150 | 100 | Other Benefits | 149.220 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003180 |
| 59150 | 100 | Other Benefits | 88.480 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003183 |
| 59150 Total | | | 193.220 | | | | | |
| 59170 | 100 | Health Insurance | 1838.240 | AP00571195 | 7/14/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003093 |
| 59170 | 100 | Health Insurance | 297.500 | AP00572233 | 7/17/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003134 |
| 59170 Total | | | 2135.740 | | | | | |
| 60043 | 100 | Bad Debt City Ledger | 66.380 | REC_MISC | 7/31/2008 | A/R WRITE OFF | SHG | |
| 60043 | 100 | Bad Debt City Ledger | -297.590 | REC_MISC | 7/31/2008 | REVERSE A/R WRITE OFF | SHG | |
| 60043 | 100 | Bad Debt City Ledger | 200.000 | REC_MISC | 7/31/2008 | A/R WRITE OFF | SHG | |
| 60043 Total | | | -31.210 | | | | | |
| 60050 | 100 | Bank Service Charge | 16.200 | JULMANREC | 7/31/2008 | JUL BANK FEES | SHG | |
| 60050 Total | | | 16.200 | | | | | |
| 60325 | 100 | Cash Over/Short | -36.450 | DLY0569686 | 7/8/2008 | Dly Cash Variance | SHG | 07080844 |
| 60325 | 100 | Cash Over/Short | 19.020 | DLY0570179 | 7/9/2008 | Dly Cash Variance | SHG | 07090839 |
| 60325 | 100 | Cash Over/Short | -0.110 | DLY0570544 | 7/10/2008 | Dly Cash Variance | SHG | 07100843 |
| 60325 | 100 | Cash Over/Short | -6.230 | DLY0570924 | 7/11/2008 | Dly Cash Variance | SHG | 07110859 |
| 60325 | 100 | Cash Over/Short | -0.130 | DLY0570925 | 7/12/2008 | Dly Cash Variance | SHG | 07120842 |
| 60325 | 100 | Cash Over/Short | -5.000 | DLY0571757 | 7/15/2008 | Dly Cash Variance | SHG | 07150842 |
| 60326 | 100 | Cash Over/Short | 2.700 | DLY0572092 | 7/16/2008 | Dly Cash Variance | SHG | 07160854 |
| 60325 | 100 | Cash Over/Short | 11.170 | DLY0573171 | 7/18/2008 | Dly Cash Variance | SHG | 07180850 |
| 60325 | 100 | Cash Over/Short | -10.000 | DLY0573173 | 7/20/2008 | Dly Cash Variance | SHG | 07200844 |
| 60325 | 100 | Cash Over/Short | 2.500 | DLY0574068 | 7/23/2008 | Dly Cash Variance | SHG | 07230849 |
| 60325 | 100 | Cash Over/Short | -0.760 | DLY0574410 | 7/24/2008 | Dly Cash Variance | SHG | 07240850 |
| 60325 | 100 | Cash Over/Short | -1.420 | DLY0574748 | 7/27/2008 | Dly Cash Variance | SHG | 07270859 |
| 60325 | 100 | Cash Over/Short | -3.730 | DLY0575545 | 7/29/2008 | Dly Cash Variance | SHG | 07290860 |
| 60325 | 100 | Cash Over/Short | -0.010 | DLY0576231 | 7/31/2008 | Dly Cash Variance | SHG | 07310852 |

| Account | Dept | Description | Amount | Reference | Date | Vendor | Loc | Doc |
|---|---|---|---|---|---|---|---|---|
| 60325 Total | | | -28.440 | | | | | |
| 60475 | 100 | Computer Processing | 238.770 | AP00575724 | 7/30/2008 | ADP, INC | SHG | 00003187 |
| 60475 | 100 | Computer Processing | -278.910 | ACR_ADP | 7/31/2008 | ACCR ADP | SHG | |
| 60475 | 100 | Computer Processing | 235.000 | ADJ0580564 | 7/31/2008 | Accrue ADP | SHG | 080814-004 |
| 60475 Total | | | 194.860 | | | | | |
| 60625 | 100 | Consulting Fees | 65.430 | AP00573391 | 7/22/2008 | STAR SYSTEMS SERVICES INC | SHG | 00003154 |
| 60525 | 100 | Consulting Fees | -65.430 | ADJ0580553 | 7/31/2008 | Reclass Star Systems | SHG | 080814-003 |
| 60625 Total | | | 0.000 | | | | | |
| 61100 | 100 | Credit Card Discounts | 5.560 | DLY0567584 | 7/1/2008 | Dly CC Discounts | SHG | 07010840 |
| 61100 | 100 | Credit Card Discounts | 50.570 | DLY0568000 | 7/2/2008 | Dly CC Discounts | SHG | 07020838 |
| 61100 | 100 | Credit Card Discounts | 41.540 | DLY0568597 | 7/3/2008 | Dly CC Discounts | SHG | 07030848 |
| 61100 | 100 | Credit Card Discounts | -23.900 | DLY0568627 | 7/4/2008 | Dly CC Discounts | SHG | 07040836 |
| 61100 | 100 | Credit Card Discounts | 9.250 | DLY0568628 | 7/5/2008 | Dly CC Discounts | SHG | 07050837 |
| 61100 | 100 | Credit Card Discounts | 81.340 | DLY0568629 | 7/6/2008 | Dly CC Discounts | SHG | 07060834 |
| 61100 | 100 | Credit Card Discounts | 27.470 | DLY0569286 | 7/7/2008 | Dly CC Discounts | SHG | 07070838 |
| 61100 | 100 | Credit Card Discounts | 22.540 | DLY0569686 | 7/8/2008 | Dly CC Discounts | SHG | 07080840 |
| 61100 | 100 | Credit Card Discounts | 33.530 | DLY0570179 | 7/9/2008 | Dly CC Discounts | SHG | 07090835 |
| 61100 | 100 | Credit Card Discounts | 100.020 | DLY0570544 | 7/10/2008 | Dly CC Discounts | SHG | 07100839 |
| 61100 | 100 | Credit Card Discounts | 50.810 | DLY0570924 | 7/11/2008 | Dly CC Discounts | SHG | 07110855 |
| 61100 | 100 | Credit Card Discounts | 17.790 | DLY0570926 | 7/13/2008 | Dly CC Discounts | SHG | 07130837 |
| 61100 | 100 | Credit Card Discounts | 8.610 | DLY0571358 | 7/14/2008 | Dly CC Discounts | SHG | 07140838 |
| 61100 | 100 | Credit Card Discounts | 30.830 | DLY0571757 | 7/15/2008 | Dly CC Discounts | SHG | 07150838 |
| 61100 | 100 | Credit Card Discounts | 85.370 | DLY0572092 | 7/16/2008 | Dly CC Discounts | SHG | 07160850 |
| 61100 | 100 | Credit Card Discounts | 92.290 | DLY0572417 | 7/17/2008 | Dly CC Discounts | SHG | 07170848 |
| 61100 | 100 | Credit Card Discounts | 89.630 | DLY0573173 | 7/18/2008 | Dly CC Discounts | SHG | 07180846 |
| 61100 | 100 | Credit Card Discounts | 5.330 | DLY0573172 | 7/19/2008 | Dly CC Discounts | SHG | 07190839 |
| 61100 | 100 | Credit Card Discounts | 35.850 | DLY0573173 | 7/20/2008 | Dly CC Discounts | SHG | 07200840 |
| 61100 | 100 | Credit Card Discounts | 5.630 | DLY0573174 | 7/21/2008 | Dly CC Discounts | SHG | 07210830 |
| 61100 | 100 | Credit Card Discounts | 47.510 | DLY0573613 | 7/22/2008 | Dly CC Discounts | SHG | 07220839 |
| 61100 | 100 | Credit Card Discounts | 26.760 | DLY0574058 | 7/23/2008 | Dly CC Discounts | SHG | 07230845 |
| 61100 | 100 | Credit Card Discounts | 71.530 | DLY0574410 | 7/24/2008 | Dly CC Discounts | SHG | 07240846 |
| 61100 | 100 | Credit Card Discounts | 63.190 | DLY0574746 | 7/25/2008 | Dly CC Discounts | SHG | 07250845 |
| 61100 | 100 | Credit Card Discounts | 54.700 | DLY0574747 | 7/26/2008 | Dly CC Discounts | SHG | 07260850 |
| 61100 | 100 | Credit Card Discounts | 78.490 | DLY0574748 | 7/27/2008 | Dly CC Discounts | SHG | 07270835 |
| 61100 | 100 | Credit Card Discounts | 5.820 | DLY0575095 | 7/28/2008 | Dly CC Discounts | SHG | 07280849 |
| 61100 | 100 | Credit Card Discounts | 21.800 | DLY0575545 | 7/29/2008 | Dly CC Discounts | SHG | 07290856 |
| 61100 | 100 | Credit Card Discounts | 45.440 | DLY0575866 | 7/30/2008 | Dly CC Discounts | SHG | 07300837 |
| 61100 | 100 | Credit Card Discounts | 2955.680 | JULYCCREC | 7/31/2008 | BANKCARD DISCOUNTS | SHG | |
| 61100 | 100 | Credit Card Discounts | 258.440 | JULYCCREC | 7/31/2008 | DS DISCOUNTS | SHG | |
| 61100 | 100 | Credit Card Discounts | 39.730 | JULYCCREC | 7/31/2008 | DISCOUNTS | SHG | |
| 61100 | 100 | Credit Card Discounts | 101.690 | DLY0576231 | 7/31/2008 | Dly CC Discounts | SHG | 07310848 |
| 61100 Total | | | 4550.710 | | | | | |
| 61325 | 100 | Employee Awards/Relations | 71.100 | AP00576648 | 7/25/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003231 |
| 61325 Total | | | 71.100 | | | | | |
| 61425 | 100 | Equipment Rental | 365.030 | ADJ0580553 | 7/31/2008 | Reclass Capitol Communications | SHG | 080814-003 |
| 61425 | 100 | Equipment Rental | 1090.940 | PRELIMREC | 7/31/2008 | Reclass Capitol Communications | SHG | |
| 61425 Total | | | 1455.970 | | | | | |
| 61475 | 100 | Excess Tax Expense | -1326.770 | AP00571936 | 7/16/2008 | SAGINAW COUNTY TREASURER | SHG | 00003130 |
| 61475 | 100 | Excess Tax Expense | 413.710 | AP00571938 | 7/16/2008 | MICHIGAN DEPARTMENT OF TREASUR | SHG | 00003131 |
| 61475 Total | | | -913.060 | | | | | |
| 61525 | 100 | First Aid Supplies | 86.160 | AP00573879 | 7/11/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003156 |
| 61525 | 100 | First Aid Supplies | 80.010 | AP00573884 | 7/23/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003165 |
| 61525 Total | | | 166.170 | | | | | |
| 62125 | 100 | Legal & Accounting | 1200.000 | AP00576649 | 7/31/2008 | SHANER SOLUTIONS | SHG | 00003202 |
| 62125 | 100 | Legal & Accounting | 213.330 | PP_EXP07 | 7/31/2008 | PP CT CORPORATION | SHG | |
| 62125 | 100 | Legal & Accounting | 34.500 | PP_EXP07 | 7/31/2008 | PP CT CORPORATION | SHG | |
| 82125 Total | | | 1447.830 | | | | | |
| 62150 | 100 | Licenses | 105.000 | AP00571555 | 7/7/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003112 |
| 62150 | 100 | Licenses | 35.000 | AP00571558 | 7/10/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003125 |
| 62150 | 100 | Licenses | 454.280 | PP_EXP07 | 7/31/2008 | PPD LIQUOR LICENSE | SHG | |
| 62150 | 100 | Licenses | 168.000 | PP_LICENSE | 7/31/2008 | PP LICENSE | SHG | |
| 62150 Total | | | 762.280 | | | | | |
| 62525 | 100 | Office Supplies | 7.470 | AP00571195 | 7/14/2008 | CORPORATE EXPRESS | SHG | 00003099 |
| 62525 | 100 | Office Supplies | 86.720 | AP00571195 | 7/14/2008 | CORPORATE EXPRESS | SHG | 00003100 |
| 62525 | 100 | Office Supplies | 194.040 | AP00573301 | 7/22/2008 | CORPORATE EXPRESS | SHG | 00003146 |
| 62525 | 100 | Office Supplies | 42.380 | AP00576645 | 7/22/2008 | STAPLES | SHG | 00003223 |
| 62525 | 100 | Office Supplies | 74.340 | AP00577080 | 7/28/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003245 |
| 62525 Total | | | 404.950 | | | | | |
| 62825 | 100 | Postage | 2.310 | UNISHIPPER | 7/1/2008 | UNISHIPPER | SHG | |
| 62825 | 100 | Postage | 18.790 | AP00571556 | 7/8/2008 | POST OFFICE | SHG | 00003118 |
| 62825 | 100 | Postage | 3.890 | AP00569507 | 7/8/2008 | FEDERAL EXPRESS | SHG | 00005756 |
| 62825 | 100 | Postage | 9.140 | AP00569973 | 7/9/2008 | ADP, INC | SHG | 00005763 |
| 62825 | 100 | Postage | -24.430 | DLY0570924 | 7/11/2008 | Postage | SHG | 07110823 |
| 62825 | 100 | Postage | 47.260 | AP00571195 | 7/14/2008 | FEDEX | SHG | 00003100 |
| 62825 | 100 | Postage | -1.260 | DLY0572092 | 7/16/2008 | Postage | SHG | 07160821 |
| 62825 | 100 | Postage | 107.550 | AP00573863 | 7/18/2008 | DEBORAH KORF | SHG | 00003168 |

| Account | Code | Description | Amount | Reference | Date | Detail | Entity | Doc |
|---|---|---|---|---|---|---|---|---|
| 62825 | 100 | Postage | 65.520 | AP00573391 | 7/22/2008 | FEDEX | SHG | 00003148 |
| 62825 | 100 | Postage | 17.850 | AP00574242 | 7/24/2008 | ADP, INC | SHG | 00005857 |
| 62825 | 100 | Postage | 24.730 | AP00576848 | 7/25/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003231 |
| 62825 | 100 | Postage | 84.000 | AP00577080 | 7/28/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003245 |
| 62825 | 100 | Postage | 19.710 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003183 |
| 62825 | 100 | Postage | -0.420 | DLY05756545 | 7/29/2008 | Postage | SHG | 07290819 |
| 62825 | 100 | Postage | 39.690 | AP00575724 | 7/30/2008 | FEDEX | SHG | 00003196 |
| 62825 | 100 | Postage | 10.020 | AP00576039 | 7/31/2008 | FEDERAL EXPRESS | SHG | 00005923 |
| 62825 | 100 | Postage | 21.190 | AP00577083 | 7/31/2008 | FEDEX | SHG | 00003240 |
| 62825 | 100 | Postage | 33.740 | AP00577976 | 7/31/2008 | FEDEX | SHG | 00003255 |
| 62825 Total | | | 479.280 | | | | | |
| 63000 | 100 | Recruiting | 65.430 | ADJ0580553 | 7/31/2008 | Reclass Star Systems | SHG | 080814-003 |
| 63000 Total | | | 65.430 | | | | | |
| 63400 | 100 | Telephone/ Communication | 228.560 | AP00571559 | 7/15/2008 | SPRINT | SHG | 00003127 |
| 63400 | 100 | Telephone/ Communication | 96.450 | AP00576644 | 7/21/2008 | VERIZON | SHG | 00003218 |
| 63400 | 100 | Telephone/ Communication | 9.850 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003183 |
| 63400 | 100 | Telephone/ Communication | -401.050 | AP00577462 | 7/31/2008 | SPRINT | SHG | 00003252 |
| 63400 Total | | | 735.920 | | | | | |
| 63494 | 100 | Travel - Food & Beverage | 9.010 | REC_MISC | 7/31/2008 | SPG INSPECTOR MEAL | SHG | |
| 63494 Total | | | 9.010 | | | | | |
| 63500 | 100 | Travel - Miscellaneous | 294.750 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003183 |
| 63500 Total | | | 294.750 | | | | | |
| 63575 | 100 | Uniforms | 28.760 | AP00575724 | 7/30/2008 | REEVES | SHG | 00003201 |
| 63575 Total | | | 28.760 | | | | | |
| 63720 | 100 | Worker's Comp | 2813.360 | PP_INS07 | 7/31/2008 | WORKERS COMP | SHG | |
| 63720 Total | | | 2813.360 | | | | | |
| 61575 | 102 | Franchise Fees | -12537.070 | JUN08FF | 7/1/2008 | Franchise Fees | SHG | |
| 61575 | 102 | Franchise Fees | 11753.850 | AP00570361 | 7/10/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003090 |
| 61575 | 102 | Franchise Fees | -2360.770 | AP00570361 | 7/10/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003090 |
| 61575 | 102 | Franchise Fees | 3286.370 | AP00570361 | 7/10/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003090 |
| 61575 | 102 | Franchise Fees | 18453.440 | JUL08FF | 7/31/2008 | Franchise Fees | SHG | |
| 61575 | 102 | Franchise Fees | -5427.110 | JUL08FF2 | 7/31/2008 | Franchise Fees REVISED | SHG | |
| 61575 Total | | | 13178.710 | | | | | |
| 62340 | 103 | Management Fee | 5498.850 | MGMT_FEE | 7/31/2008 | ACCR MANAGMENT FEE | SHG | |
| 62340 Total | | | 5498.850 | | | | | |
| 56101 | 105 | Director of Sales | -1081.200 | PY00568765 | 7/1/2008 | | SHG | |
| 56101 | 105 | Director of Sales | 1621.800 | PA00568818 | 7/4/2008 | | SHG | |
| 56101 | 105 | Director of Sales | 1802.000 | PA00573731 | 7/18/2008 | | SHG | |
| 56101 | 105 | Director of Sales | 1621.800 | PY00578300 | 7/31/2008 | | SHG | |
| 56101 Total | | | 3964.400 | | | | | |
| 56105 | 105 | Sales Manager | -807.720 | PY00568765 | 7/1/2008 | | SHG | |
| 56105 | 105 | Sales Manager | 1211.540 | PA00568818 | 7/4/2008 | | SHG | |
| 56105 | 105 | Sales Manager | 1346.160 | PA00573731 | 7/18/2008 | | SHG | |
| 56105 | 105 | Sales Manager | 1211.680 | PY00578300 | 7/31/2008 | | SHG | |
| 56105 Total | | | 2961.560 | | | | | |
| 56107 | 105 | Sales Coordiantor | -576.000 | PY00568765 | 7/1/2008 | | SHG | |
| 56107 | 105 | Sales Coordiantor | 864.000 | PA00569818 | 7/4/2008 | | SHG | |
| 56107 | 105 | Sales Coordiantor | 144.970 | AP00570361 | 7/10/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003089 |
| 56107 | 105 | Sales Coordiantor | 2113.600 | PA00573731 | 7/18/2008 | | SHG | |
| 56107 | 105 | Sales Coordiantor | 144.970 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003178 |
| 56107 | 105 | Sales Coordiantor | 480.000 | JULYPAYADJ | 7/31/2008 | SALES RETRO | SHG | |
| 56107 | 105 | Sales Coordiantor | 1518.240 | PY00578300 | 7/31/2008 | | SHG | |
| 56107 Total | | | 4680.780 | | | | | |
| 59005 | 105 | Ficaoasdi | -3.210 | JANPAYCODE | 7/1/2008 | SALES PERSONAL | SHG | |
| 59005 | 105 | Ficaoasdi | -3.860 | JANPAYCODE | 7/1/2008 | SALES PERSONAL | SHG | |
| 59005 | 105 | Ficaoasdi | -188.570 | PY00568765 | 7/1/2008 | | SHG | |
| 59005 | 105 | Ficaoasdi | 242.800 | PA00569818 | 7/4/2008 | | SHG | |
| 59005 | 105 | Ficaoasdi | 8.650 | AP00570361 | 7/10/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003089 |
| 59005 | 105 | Ficaoasdi | 314.340 | PA00573731 | 7/18/2008 | | SHG | |
| 59005 | 105 | Ficaoasdi | 8.650 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003178 |
| 59005 | 105 | Ficaoasdi | 36.720 | JULYPAYADJ | 7/31/2008 | SALES RETRO | SHG | |
| 59005 | 105 | Ficaoasdi | 332.900 | PY00578300 | 7/31/2008 | | SHG | |
| 59005 Total | | | 748.420 | | | | | |
| 59010 | 105 | Ficamedic | 56.790 | PA00569818 | 7/4/2008 | | SHG | |
| 59010 | 105 | Ficamedic | 2.020 | AP00570361 | 7/10/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003089 |
| 59010 | 105 | Ficamedic | 73.520 | PA00573731 | 7/18/2008 | | SHG | |
| 59010 | 105 | Ficamedic | 2.020 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003178 |
| 59010 Total | | | 134.350 | | | | | |
| 59015 | 105 | Futa | 2.150 | PA00569818 | 7/4/2008 | | SHG | |
| 59015 | 105 | Futa | 9.230 | PA00573731 | 7/18/2008 | | SHG | |
| 59015 Total | | | 11.380 | | | | | |
| 59020 | 105 | Suta | 25.570 | PA00569818 | 7/4/2008 | | SHG | |
| 59020 | 105 | Suta | 39.460 | PA00573731 | 7/18/2008 | | SHG | |
| 59020 Total | | | 65.030 | | | | | |
| 59040 | 105 | Holiday | 410.820 | PA00569818 | 7/4/2008 | | SHG | |
| 59040 Total | | | 410.820 | | | | | |

| Account | Dept | Description | Amount | Ref | Date | Vendor | Entity | ID |
|---|---|---|---|---|---|---|---|---|
| 59050 | 105 | Vacation | 132.110 | PA00569765 | 7/4/2008 | | SHG | |
| 59050 | 105 | Vacation | 154.290 | PA00573677 | 7/18/2008 | | SHG | |
| 59050 Total | | | 286.400 | | | | | |
| 59060 | 105 | Personal | -42.000 | JANPAYCODE | 7/1/2008 | SALES PERSONAL | SHG | |
| 59060 | 105 | Personal | -50.480 | JANPAYCODE | 7/1/2008 | SALES PERSONAL | SHG | |
| 59060 Total | | | -92.480 | | | | | |
| 59090 | 105 | 401k | 63.660 | PA00569818 | 7/4/2008 | | SHG | |
| 59090 | 105 | 401k | 4.350 | AP00570361 | 7/10/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003089 |
| 59090 | 105 | 401k | 63.660 | AP00573731 | 7/18/2008 | | SHG | |
| 59090 | 105 | 401k | 4.350 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003178 |
| 59090 Total | | | 136.020 | | | | | |
| 59150 | 105 | Other Benefits | 49.840 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003179 |
| 59150 | 105 | Other Benefits | 138.180 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003180 |
| 59150 Total | | | 187.820 | | | | | |
| 59170 | 105 | Health Insurance | 689.140 | AP00571195 | 7/14/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003693 |
| 59170 | 105 | Health Insurance | 24.200 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003177 |
| 59170 Total | | | 713.340 | | | | | |
| 60150 | 105 | Billboard Advertising | 250.000 | AP00576644 | 7/21/2008 | MBS INTERNATIONAL AIRPORT COMM | SHG | 00003218 |
| 60150 | 105 | Billboard Advertising | 236.110 | PP_EXP07 | 7/31/2008 | PPD MICHIGAN LOGOS | SHG | |
| 60150 Total | | | 486.110 | | | | | |
| 60250 | 105 | Brochures | 254.400 | AP00577083 | 7/31/2008 | ZENTX MEDIA GROUP INC. | SHG | 00003247 |
| 60250 Total | | | 254.400 | | | | | |
| 61250 | 105 | Dues & Subscriptions | 894.940 | AP00571195 | 7/14/2008 | TRAVELCLICK, INC. | SHG | 00003108 |
| 61250 | 105 | Dues & Subscriptions | 20.000 | AP00573883 | 7/18/2008 | CALLIE CAIN | SHG | 00003174 |
| 61250 | 105 | Dues & Subscriptions | 69.000 | AP00577081 | 7/29/2008 | KARALEE MCKINSTRY | SHG | 00003246 |
| 61250 | 105 | Dues & Subscriptions | 428.750 | PP_EXP07 | 7/31/2008 | PPD WORLDWIDE PYMT SYSTEMS | SHG | |
| 61250 Total | | | 1412.690 | | | | | |
| 61600 | 105 | Franchise Vip Promo | 650.000 | AP00577462 | 7/31/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003253 |
| 61600 | 105 | Franchise Vip Promo | 4.500 | AP00577462 | 7/31/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003253 |
| 61600 Total | | | 654.500 | | | | | |
| 62425 | 105 | Miscellaneous | 50.000 | AP00576644 | 7/21/2008 | BROTHER-2-BROTHER COMMUNITY OU | SHG | 00003220 |
| 62425 Total | | | 50.000 | | | | | |
| 62450 | 105 | News & Magazine Advertising | 324.000 | AP00573391 | 7/22/2008 | TRAVEL MEDIA GROUP | SHG | 00003152 |
| 62450 | 105 | News & Magazine Advertising | 123.160 | PP_EXP07 | 7/31/2008 | PPD MMG WORLD WIDE | SHG | |
| 62450 Total | | | 447.160 | | | | | |
| 62575 | 105 | Operating Supplies | 188.330 | AP00571555 | 7/7/2008 | GROHMAN'S GREENHOUSE & FLOWER | SHG | 00003113 |
| 62575 | 105 | Operating Supplies | 116.430 | AP00571558 | 7/10/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003125 |
| 62575 | 105 | Operating Supplies | 146.480 | AP00571195 | 7/14/2008 | CORPORATE EXPRESS | SHG | 00003098 |
| 62575 | 105 | Operating Supplies | 38.160 | AP00573883 | 7/18/2008 | KARALEE MCKINSTRY | SHG | 00003169 |
| 62575 | 105 | Operating Supplies | 69.880 | AP00576643 | 7/18/2008 | PIER 1 IMPORTS | SHG | 00003214 |
| 62575 | 105 | Operating Supplies | 14.230 | AP00573391 | 7/22/2008 | CORPORATE EXPRESS | SHG | 00003148 |
| 62575 | 105 | Operating Supplies | 136.420 | AP00573884 | 7/23/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003165 |
| 62575 | 105 | Operating Supplies | 105.890 | AP00577083 | 7/31/2008 | TARGET | SHG | 00003249 |
| 62575 Total | | | 816.020 | | | | | |
| 62900 | 105 | Promotions | 907.550 | AP00571195 | 7/14/2008 | BAYBEST RIBS LLC | SHG | 00003094 |
| 62900 | 105 | Promotions | 117.550 | AP00573391 | 7/22/2008 | BAYBEST RIBS LLC | SHG | 00003144 |
| 62900 | 105 | Promotions | 537.100 | AP00577083 | 7/31/2008 | BAYBEST RIBS LLC | SHG | 00003232 |
| 62900 | 105 | Promotions | 226.020 | AP00577083 | 7/31/2008 | BAYBEST RIBS LLC | SHG | 00003233 |
| 62900 | 105 | Promotions | 109.630 | PP_EXP07 | 7/31/2008 | PPD PANDA PROMOTIONS | SHG | |
| 62900 Total | | | 1897.860 | | | | | |
| 63226 | 105 | Service Contracts | 300.000 | PP_EXP07 | 7/31/2008 | PP HOTEL SALESPRO | SHG | |
| 63226 Total | | | 300.000 | | | | | |
| 63400 | 105 | Telephone/ Communication | 75.000 | AP00573883 | 7/18/2008 | CALLIE CAIN | SHG | 00003174 |
| 63400 | 105 | Telephone/ Communication | 50.000 | AP00577081 | 7/29/2008 | KARALEE MCKINSTRY | SHG | 00003246 |
| 63400 Total | | | 125.000 | | | | | |
| 63425 | 105 | Trade Shows | 180.000 | AP00576649 | 7/31/2008 | KAREN CURLER | SHG | 00003226 |
| 63425 Total | | | 180.000 | | | | | |
| 63475 | 105 | Training/Non-Payroll | 804.420 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003181 |
| 63475 | 105 | Training/Non-Payroll | 757.200 | AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003182 |
| 63475 | 105 | Training/Non-Payroll | -1500.000 | AP00577462 | 7/31/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003253 |
| 63475 Total | | | 61.620 | | | | | |
| 63492 | 105 | Travel - Auto | 80.150 | AP00577083 | 7/31/2008 | CALLIE CAIN | SHG | 00003250 |
| 63492 Total | | | 80.150 | | | | | |
| 63494 | 105 | Travel - Food & Beverage | 77.600 | AP00573883 | 7/18/2008 | KARALEE MCKINSTRY | SHG | 00003169 |
| 63494 | 105 | Travel - Food & Beverage | 19.770 | AP00573883 | 7/18/2008 | CALLIE CAIN | SHG | 00003174 |
| 63494 Total | | | 97.370 | | | | | |
| 63496 | 105 | Travel - Hotel | 123.170 | AP00573883 | 7/18/2008 | CALLIE CAIN | SHG | 00003174 |
| 63496 Total | | | 123.170 | | | | | |
| 63498 | 105 | Travel - Mileage | 254.480 | AP00573883 | 7/18/2008 | KARALEE MCKINSTRY | SHG | 00003169 |
| 63498 | 105 | Travel - Mileage | 226.400 | AP00573883 | 7/18/2008 | CALLIE CAIN | SHG | 00003174 |
| 63498 | 105 | Travel - Mileage | 187.790 | AP00577081 | 7/29/2008 | KARALEE MCKINSTRY | SHG | 00003246 |
| 63498 Total | | | 668.670 | | | | | |
| 63725 | 105 | Yellow Pages | 0.990 | AP00573046 | 7/21/2008 | AT&T ADVERTISING & PUBLISHING | SHG | 00003136 |
| 63725 | 105 | Yellow Pages | 248.000 | AP00573046 | 7/21/2008 | AT&T ADVERTISING & PUBLISHING | SHG | 00003137 |
| 63725 Total | | | 248.990 | | | | | |
| 57101 | 110 | Chief Engineer | -877.910 | PY00568765 | 7/1/2008 | | SHG | |

| Account | Div | Description | Amount / Ref | Date | Note | | Code |
|---|---|---|---|---|---|---|---|
| 57101 | 110 | Chief Engineer | 1356.740 PA00569818 | 7/4/2008 | | SHG | |
| 57101 | 110 | Chief Engineer | 1356.740 PA00573731 | 7/18/2008 | | SHG | |
| 57101 | 110 | Chief Engineer | 798.100 PY00578300 | 7/31/2008 | | SHG | |
| 57101 Total | | | 2633.670 | | | | |
| 57107 | 110 | Engineer | -1645.400 PY00568765 | 7/1/2008 | | SHG | |
| 57107 | 110 | Engineer | 2100.020 PA00569818 | 7/4/2008 | | SHG | |
| 57107 | 110 | Engineer | 1505.410 PA00573731 | 7/18/2008 | | SHG | |
| 57107 | 110 | Engineer | 1811.300 PY00578300 | 7/31/2008 | | SHG | |
| 57107 Total | | | 3631.330 | | | | |
| 59005 | 110 | Ficaoasdi | -6.110 RVPAYCODE | 7/1/2008 | ENGINEERING PERSONAL | SHG | |
| 59005 | 110 | Ficaoasdi | -193.030 PY00568765 | 7/1/2008 | | SHG | |
| 59005 | 110 | Ficaoasdi | 243.100 PA00569818 | 7/4/2008 | | SHG | |
| 59005 | 110 | Ficaoasdi | 201.010 PA00573731 | 7/18/2008 | | SHG | |
| 59005 | 110 | Ficaoasdi | 3.050 JULYPAYADJ | 7/31/2008 | ENGINEERING PERSONAL | SHG | |
| 59005 | 110 | Ficaoasdi | 184.320 PY00578300 | 7/31/2008 | | SHG | |
| 59005 Total | | | 432.340 | | | | |
| 59010 | 110 | Ficamedic | 56.830 PA00569818 | 7/4/2008 | | SHG | |
| 59010 | 110 | Ficamedic | 47.020 PA00573731 | 7/18/2008 | | SHG | |
| 59010 Total | | | 103.850 | | | | |
| 59015 | 110 | Futa | 13.460 PA00569818 | 7/4/2008 | | SHG | |
| 59015 | 110 | Futa | 10.550 PA00573731 | 7/18/2008 | | SHG | |
| 59015 Total | | | 24.010 | | | | |
| 59020 | 110 | Suta | 45.160 PA00569818 | 7/4/2008 | | SHG | |
| 59020 | 110 | Suta | 32.250 PA00573731 | 7/18/2008 | | SHG | |
| 59020 Total | | | 77.410 | | | | |
| 59040 | 110 | Holiday | 247.860 PA00569818 | 7/4/2008 | | SHG | |
| 59040 Total | | | 247.860 | | | | |
| 59050 | 110 | Vacation | 76.390 PA00569765 | 7/4/2008 | | SHG | |
| 59050 | 110 | Vacation | 70.250 PA00573677 | 7/18/2008 | | SHG | |
| 59050 Total | | | 146.840 | | | | |
| 59060 | 110 | Personal | -79.810 RVPAYCODE | 7/1/2008 | ENGINEERING PERSONAL | SHG | |
| 59060 | 110 | Personal | 79.810 PA00569818 | 7/4/2008 | | SHG | |
| 59060 | 110 | Personal | 96.000 PA00573731 | 7/18/2008 | | SHG | |
| 59060 | 110 | Personal | 39.900 JULYPAYADJ | 7/31/2008 | ENGINEERING PERSONAL | SHG | |
| 59060 Total | | | 135.900 | | | | |
| 59090 | 110 | 401k | 15.960 PA00569818 | 7/4/2008 | | SHG | |
| 59090 | 110 | 401k | 15.960 PA00573731 | 7/18/2008 | | SHG | |
| 59090 Total | | | 31.920 | | | | |
| 59150 | 110 | Other Benefits | 11.700 AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003179 |
| 59150 | 110 | Other Benefits | 53.740 AP00574994 | 7/28/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003180 |
| 59150 Total | | | 65.440 | | | | |
| 59170 | 110 | Health Insurance | 533.740 AP00571195 | 7/14/2008 | CRESCENT HOTELS & RESORTS | SHG | 00003093 |
| 59170 Total | | | 533.740 | | | | |
| 60225 | 110 | Bldg. Repairs & Maint Int | 288.570 AP00571556 | 7/8/2008 | LOWE'S HOME CENTERS, INC. | SHG | 00003120 |
| 60225 | 110 | Bldg. Repairs & Maint Int | 50.020 AP00571557 | 7/9/2008 | LOWE'S HOME CENTERS, INC. | SHG | 00003123 |
| 60225 | 110 | Bldg. Repairs & Maint Int | 151.420 AP00573879 | 7/11/2008 | A.T, FRANK FLOOR COVERING | SHG | 00003157 |
| 60225 Total | | | 490.010 | | | | |
| 60300 | 110 | Carpet Cleaning/Repairs | 625.600 AP00576644 | 7/21/2008 | S.T.V. SALES INC | SHG | 00003219 |
| 60300 Total | | | 625.600 | | | | |
| 61275 | 110 | Electrical Repairs | 80.000 AP00573883 | 7/18/2008 | ROENICKE ELECTRIC INC | SHG | 00003170 |
| 61275 | 110 | Electrical Repairs | 14.730 AP00573391 | 7/22/2008 | H D SUPPLY FACILITIES MAINTENA | SHG | 00003149 |
| 61275 | 110 | Electrical Repairs | 9.720 AP00576649 | 7/31/2008 | MARSHALL E. CAMPBELL COMPANY | SHG | 00003229 |
| 61275 Total | | | 104.450 | | | | |
| 61300 | 110 | Elevator Maintenance | 4373.280 AP00577083 | 7/31/2008 | OTIS ELEVATOR COMPANY | SHG | 00003241 |
| 61300 | 110 | Elevator Maintenance | 341.220 PP_EXP07 | 7/31/2008 | PP OTIS ELEVATOR | SHG | |
| 61300 | 110 | Elevator Maintenance | -4373.280 PRELIMREC | 7/31/2008 | Reclass Otis to Prepaid | SHG | |
| 61300 Total | | | 341.220 | | | | |
| 61500 | 110 | Exterior Landscaping | 544.000 AP00575724 | 7/30/2008 | GARPIEL LANDSCAPING | SHG | 00003197 |
| 61500 | 110 | Exterior Landscaping | 1255.030 PRELIMREC | 7/31/2008 | Reclass Garpiel Landscaping | SHG | |
| 61500 Total | | | 1799.030 | | | | |
| 61825 | 110 | Hardware And Supplies | 51.900 AP00573879 | 7/11/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003156 |
| 61825 | 110 | Hardware And Supplies | 55.960 AP00573879 | 7/11/2008 | LOWE'S HOME CENTERS, INC. | SHG | 00003158 |
| 61825 Total | | | 107.860 | | | | |
| 62175 | 110 | Life & Safety | 150.000 AP00576644 | 7/21/2008 | VANGUARD FIRE & SECURITY SYSTE | SHG | 00003222 |
| 62175 | 110 | Life & Safety | 97.500 PP_EXP07 | 7/31/2008 | PPD AUDIO SENTRY | SHG | |
| 62175 Total | | | 247.500 | | | | |
| 62225 | 110 | Lighting | 21.570 AP00573391 | 7/22/2008 | H D SUPPLY FACILITIES MAINTENA | SHG | 00003149 |
| 62225 Total | | | 21.570 | | | | |
| 62275 | 110 | Locks | 633.540 AP00575724 | 7/30/2008 | ONITY INC | SHG | 00003200 |
| 62275 Total | | | 633.540 | | | | |
| 62325 | 110 | Maintenance Contract | 365.030 AP00571195 | 7/14/2008 | CAPITOL COMMUNICATIONS  SYSTEM | SHG | 00003093 |
| 62325 | 110 | Maintenance Contract | 46.320 AP00571195 | 7/14/2008 | CONTINENTAL LINEN SERVICES | SHG | 00003096 |
| 62325 | 110 | Maintenance Contract | 46.320 AP00571195 | 7/14/2008 | CONTINENTAL LINEN SERVICES | SHG | 00003097 |
| 62325 | 110 | Maintenance Contract | 46.320 AP00573391 | 7/22/2008 | CONTINENTAL LINEN SERVICES | SHG | 00003147 |
| 62325 | 110 | Maintenance Contract | 46.320 AP00575724 | 7/30/2008 | CONTINENTAL LINEN SERVICES | SHG | 00003194 |
| 62325 | 110 | Maintenance Contract | 1090.940 AP00577083 | 7/31/2008 | CAPITOL COMMUNICATIONS  SYSTEM | SHG | 00003234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62325 | 110 | Maintenance Contract | 46.320 AP00577083 | 7/31/2008 | CONTINENTAL LINEN SERVICES | SHG | 00003236 |
| 62325 | 110 | Maintenance Contract | -1090.940 PRELIMREC | 7/31/2008 | Reclass Capitol Communications | SHG | |
| 62325 | 110 | Maintenance Contract | -365.030 ADJ0580553 | 7/31/2008 | Reclass Capitol Communcations | SHG | 080814-003 |
| 62325 | 110 | Maintenance Contract | -735.840 ADJ0580553 | 7/31/2008 | Reclass previous balance poste | SHG | 080814-003 |
| 62325 Total | | | -504.240 | | | | |
| 62550 | 110 | Operating  Equipment | 63.600 AP00573391 | 7/22/2008 | H D SUPPLY FACILITIES MAINTENA | SHG | 00003149 |
| 62550 Total | | | 63.600 | | | | |
| 62725 | 110 | Parking Lot Expense | 455.580 AP00573883 | 7/18/2008 | LEDDY ELECTRIC, INC. | SHG | 00003171 |
| 62725 Total | | | 455.580 | | | | |
| 62775 | 110 | Pest Control | 2772.000 AP00571195 | 7/14/2008 | ECOLAB PEST ELIMINATION | SHG | 00003101 |
| 62775 | 110 | Pest Control | 295.830 AP00575724 | 7/30/2008 | ECOLAB PEST ELIMINATION | SHG | 00003195 |
| 62775 Total | | | 3067.830 | | | | |
| 62800 | 110 | Plumbing | 64.660 AP00576648 | 7/25/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003231 |
| 62800 Total | | | 64.660 | | | | |
| 63250 | 110 | Snow Removal | 1255.030 AP00571195 | 7/14/2008 | GARPIEL LANDSCAPING | SHG | 00003104 |
| 63250 | 110 | Snow Removal | -1255.030 PRELIMREC | 7/31/2008 | Reclass Garpiel Landscaping | SHG | |
| 63250 Total | | | 0.000 | | | | |
| 63325 | 110 | Swimming Pool Expense | 63.600 AP00571556 | 7/8/2008 | SIGNTEC, INC | SHG | 00003119 |
| 63325 | 110 | Swimming Pool Expense | 290.000 AP00573860 | 7/14/2008 | SAGINAW COUNTY DEPT OF PUBLIC | SHG | 00003159 |
| 63325 | 110 | Swimming Pool Expense | 99.600 AP00573391 | 7/22/2008 | H D SUPPLY FACILITIES MAINTENA | SHG | 00003149 |
| 63325 | 110 | Swimming Pool Expense | 141.450 AP00575724 | 7/30/2008 | H D SUPPLY FACILITIES MAINTENA | SHG | 00003198 |
| 63325 Total | | | 594.650 | | | | |
| 63575 | 110 | Uniforms | 23.190 AP00575724 | 7/30/2008 | REEVES | SHG | 00003201 |
| 63575 Total | | | 23.190 | | | | |
| 63625 | 110 | Vehicle Maintenance | 210.000 AP00571564 | 7/1/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003111 |
| 63625 | 110 | Vehicle Maintenance | 111.640 AP00571555 | 7/7/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003112 |
| 63625 | 110 | Vehicle Maintenance | 138.860 AP00571555 | 7/7/2008 | NORTHWEST TIRE & SERVICE | SHG | 00003115 |
| 63625 | 110 | Vehicle Maintenance | 177.100 AP00573390 | 7/11/2008 | REDMOND'S | SHG | 00003155 |
| 63625 | 110 | Vehicle Maintenance | 78.700 AP00573879 | 7/11/2008 | PETTY CASH-4 POINT SHERATON - | SHG | 00003156 |
| 63625 | 110 | Vehicle Maintenance | 517.840 AP00577079 | 7/25/2008 | NORTHWEST TIRE & SERVICE | SHG | 00003242 |
| 63625 Total | | | 1234.140 | | | | |
| 61285 | 115 | Electricity | 1109.330 ACCR_UTIL | 7/30/2008 | ACCRUE ELECTRIC | SHG | |
| 61285 | 115 | Electricity | 13967.950 ACCR_UTIL | 7/31/2008 | ACCRUE ELECTRIC | SHG | |
| 61285 Total | | | 15077.280 | | | | |
| 61685 | 115 | Gas Fuel | -617.130 ACCR_UTIL | 7/30/2008 | ACRUE GAS | SHG | |
| 61685 | 115 | Gas Fuel | 3536.020 AP00575724 | 7/30/2008 | CONSUMERS ENERGY | SHG | 00003186 |
| 61685 | 115 | Gas Fuel | -436.710 ACCR_UTIL | 7/31/2008 | ACRUE GAS | SHG | |
| 61685 Total | | | 2482.180 | | | | |
| 63485 | 115 | Trash | 357.850 AP00577976 | 7/31/2008 | WASTE MANAGEMENT | SHG | 00003254 |
| 63485 Total | | | 357.850 | | | | |
| 63623 | | Utility Reimbursement | -3598.150 DAMON_UTIL | 7/31/2008 | ACCRUE DAMONS ELECTRIC | SHG | |
| 63623 Total | | | -3598.150 | | | | |
| 63715 | 115 | Water / Sewer Service | -1011.800 ACCR_UTIL | 7/30/2008 | ACCRUE WATER | SHG | |
| 63715 | 115 | Water / Sewer Service | -842.110 ACCR_UTIL | 7/30/2008 | ACCRUE SEWER | SHG | |
| 63715 | 115 | Water / Sewer Service | 0.000 ACCR_UTIL | 7/31/2008 | ACCRUE WATER | SHG | |
| 63715 | 115 | Water / Sewer Service | -842.110 ACCR_UTIL | 7/31/2008 | ACCRUE SEWER | SHG | |
| 63715 Total | | | -2696.020 | | | | |
| 61690 | 120 | General Liability Insurance | 208.400 PP_INS07 | 7/31/2008 | GENERAL LIABILITY | SHG | |
| 61690 | 120 | General Liability Insurance | 324.400 PP_INS07 | 7/31/2008 | UMBRELLA | SHG | |
| 61690 Total | | | 532.800 | | | | |
| 48700 | 125 | Other Income | 13803.230 AP00571938 | 7/16/2008 | DICKINSON WRIGHT PLLC. | SHG | 00003133 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003203 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003204 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003205 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003206 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003207 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003208 |
| 48700 | 125 | Other Income | 335.000 AP00576649 | 7/31/2008 | CT CORP. | SHG | 00003209 |
| 48700 | 125 | Other Income | 3724.390 PRELIMREC | 7/31/2008 | Reclass Linen Capital Expense | SHG | |
| 48700 | 125 | Other Income | 1973.210 ADJ0580553 | 7/31/2008 | Reclass linen-capital expense | SHG | 080814-003 |
| 48700 Total | | | 21845.830 | | | | |
| 60665 | 125 | Corporate Taxes | 309.000 AP00576649 | 7/31/2008 | STATE OF DELAWARE | SHG | 00003211 |
| 60665 | 125 | Corporate Taxes | 309.000 AP00576649 | 7/31/2008 | STATE OF DELAWARE | SHG | 00003212 |
| 60665 | 125 | Corporate Taxes | 309.000 AP00576649 | 7/31/2008 | STATE OF DELAWARE | SHG | 00003213 |
| 60665 Total | | | 927.000 | | | | |
| 61910 | 125 | Interest Expense | 27964.500 WACH_PYMT | 7/11/2009 | WACHOVIA INTEREST | SHG | |
| 61910 | 125 | Interest Expense | 344.440 AP00576649 | 7/31/2008 | KEVIN GOLSHAN | SHG | 00003210 |
| 61910 Total | | | 28308.940 | | | | |
| 41102 | 200 | Leisure | -1238.000 DLY0567584 | 7/1/2008 | Room Chrg Retail | SHG | 0701084 |
| 41102 | 200 | Leisure | -1552.000 DLY0568000 | 7/2/2008 | Room Chrg Retail | SHG | 0702084 |
| 41102 | 200 | Leisure | -149.370 DLY0568597 | 7/3/2008 | Brand Promotions | SHG | 07030814 |
| 41102 | 200 | Leisure | -1827.000 DLY0568597 | 7/3/2008 | Room Chrg Retail | SHG | 0703084 |
| 41102 | 200 | Leisure | -189.210 DLY0568627 | 7/4/2008 | Brand Promotions | SHG | 07040812 |
| 41102 | 200 | Leisure | -2563.000 DLY0568627 | 7/4/2008 | Room Chrg Retail | SHG | 0704082 |
| 41102 | 200 | Leisure | -189.210 DLY0568628 | 7/5/2008 | Brand Promotions | SHG | 07050813 |
| 41102 | 200 | Leisure | -2379.720 DLY0568628 | 7/5/2008 | Room Chrg Retail | SHG | 0705084 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41102 | 200 | Leisure | -54,060 | DLY0568629 | 7/6/2008 | Brand Promotions | SHG | 07060812 |
| 41102 | 200 | Leisure | -1146,660 | DLY0568629 | 7/6/2008 | Room Chrg Retail | SHG | 0706084 |
| 41102 | 200 | Leisure | -1501,500 | DLY0569266 | 7/7/2008 | Room Chrg Retail | SHG | 0707084 |
| 41102 | 200 | Leisure | -27,030 | DLY0569688 | 7/8/2008 | Brand Promotions | SHG | 07080811 |
| 41102 | 200 | Leisure | -1629,000 | DLY0569688 | 7/8/2008 | Room Chrg Retail | SHG | 0708084 |
| 41102 | 200 | Leisure | -1381,000 | DLY0570179 | 7/9/2008 | Room Chrg Retail | SHG | 0709084 |
| 41102 | 200 | Leisure | 0.890 | DLY0570179 | 7/9/2008 | Room Other Misc Charge | SHG | 0709088 |
| 41102 | 200 | Leisure | -138,000 | DLY0570544 | 7/10/2008 | Day Rate Room Charge | SHG | 07100810 |
| 41102 | 200 | Leisure | -173,120 | DLY0570544 | 7/10/2008 | Brand Promotions | SHG | 07100814 |
| 41102 | 200 | Leisure | -1159,000 | DLY0570544 | 7/10/2008 | Room Chrg Retail | SHG | 0710084 |
| 41102 | 200 | Leisure | -0.090 | DLY0570924 | 7/11/2008 | Room Other Misc Charge | SHG | 07110611 |
| 41102 | 200 | Leisure | -60,000 | DLY0570924 | 7/11/2008 | Day Rate Room Charge | SHG | 07110812 |
| 41102 | 200 | Leisure | -257,490 | DLY0570924 | 7/11/2008 | Brand Promotions | SHG | 07110814 |
| 41102 | 200 | Leisure | -1339,900 | DLY0570924 | 7/11/2008 | Room Chrg Retail | SHG | 0711084 |
| 41102 | 200 | Leisure | -54,060 | DLY0570925 | 7/12/2008 | Brand Promotions | SHG | 07120814 |
| 41102 | 200 | Leisure | -1963,000 | DLY0570925 | 7/12/2008 | Room Chrg Retail | SHG | 0712084 |
| 41102 | 200 | Leisure | -64,060 | DLY0570926 | 7/13/2008 | Brand Promotions | SHG | 07130813 |
| 41102 | 200 | Leisure | -1017,000 | DLY0570926 | 7/13/2008 | Room Chrg Retail | SHG | 0713084 |
| 41102 | 200 | Leisure | -45,000 | DLY0570926 | 7/13/2008 | Day Rate Room Charge | SHG | 0713089 |
| 41102 | 200 | Leisure | -54,060 | DLY0571358 | 7/14/2008 | Brand Promotions | SHG | 07140812 |
| 41102 | 200 | Leisure | -1833,000 | DLY0571358 | 7/14/2008 | Room Chrg Retail | SHG | 0714084 |
| 41102 | 200 | Leisure | -93,000 | DLY0571358 | 7/14/2008 | Day Rate Room Charge | SHG | 0714088 |
| 41102 | 200 | Leisure | -135,150 | DLY0571757 | 7/15/2008 | Brand Promotions | SHG | 07150812 |
| 41102 | 200 | Leisure | -2318,000 | DLY0571757 | 7/15/2008 | Room Chrg Retail | SHG | 0715084 |
| 41102 | 200 | Leisure | -65,310 | DLY0572092 | 7/16/2008 | Brand Promotions | SHG | 07160814 |
| 41102 | 200 | Leisure | -2310,180 | DLY0572092 | 7/16/2008 | Room Chrg Retail | SHG | 0716084 |
| 41102 | 200 | Leisure | -45,000 | DLY0572092 | 7/16/2008 | Day Rate Room Charge | SHG | 0716089 |
| 41102 | 200 | Leisure | -255,150 | DLY0572417 | 7/17/2008 | Brand Promotions | SHG | 07170814 |
| 41102 | 200 | Leisure | -930,500 | DLY0572417 | 7/17/2008 | Room Chrg Retail | SHG | 0717084 |
| 41102 | 200 | Leisure | -608,580 | DLY0573171 | 7/18/2008 | Brand Promotions | SHG | 07180814 |
| 41102 | 200 | Leisure | -1078,000 | DLY0573171 | 7/18/2008 | Room Chrg Retail | SHG | 0718084 |
| 41102 | 200 | Leisure | -468,460 | DLY0573172 | 7/19/2008 | Brand Promotions | SHG | 07190812 |
| 41102 | 200 | Leisure | -2472,000 | DLY0573172 | 7/19/2008 | Room Chrg Retail | SHG | 0719084 |
| 41102 | 200 | Leisure | -668,000 | DLY0573173 | 7/20/2008 | Brand Promotions | SHG | 0720084 |
| 41102 | 200 | Leisure | -1674,000 | DLY0573174 | 7/21/2008 | Room Chrg Retail | SHG | 0721084 |
| 41102 | 200 | Leisure | -54,060 | DLY0573613 | 7/22/2008 | Brand Promotions | SHG | 07220810 |
| 41102 | 200 | Leisure | -2265,010 | DLY0573613 | 7/22/2008 | Room Chrg Retail | SHG | 0722084 |
| 41102 | 200 | Leisure | -108,120 | DLY0574058 | 7/23/2008 | Brand Promotions | SHG | 07230812 |
| 41102 | 200 | Leisure | -1554,000 | DLY0574058 | 7/23/2008 | Room Chrg Retail | SHG | 0723084 |
| 41102 | 200 | Leisure | -175,000 | DLY0574058 | 7/23/2008 | Day Rate Room Charge | SHG | 0723088 |
| 41102 | 200 | Leisure | -108,120 | DLY0574410 | 7/24/2008 | Brand Promotions | SHG | 07240812 |
| 41102 | 200 | Leisure | -1234,000 | DLY0574410 | 7/24/2008 | Room Chrg Retail | SHG | 0724084 |
| 41102 | 200 | Leisure | -138,000 | DLY0574410 | 7/24/2008 | Day Rate Room Charge | SHG | 0724088 |
| 41102 | 200 | Leisure | -45,000 | DLY0574746 | 7/25/2008 | Day Rate Room Charge | SHG | 07250810 |
| 41102 | 200 | Leisure | -108,120 | DLY0574746 | 7/25/2008 | Brand Promotions | SHG | 07250815 |
| 41102 | 200 | Leisure | -1560,000 | DLY0574746 | 7/25/2008 | Room Chrg Retail | SHG | 0725084 |
| 41102 | 200 | Leisure | -108,120 | DLY0574747 | 7/26/2008 | Brand Promotions | SHG | 07260813 |
| 41102 | 200 | Leisure | -2011,000 | DLY0574747 | 7/26/2008 | Room Chrg Retail | SHG | 0726084 |
| 41102 | 200 | Leisure | -54,060 | DLY0574748 | 7/27/2008 | Brand Promotions | SHG | 07270811 |
| 41102 | 200 | Leisure | -683,500 | DLY0574748 | 7/27/2008 | Room Chrg Retail | SHG | 0727084 |
| 41102 | 200 | Leisure | -27,030 | DLY0575095 | 7/28/2008 | Brand Promotions | SHG | 07280812 |
| 41102 | 200 | Leisure | -2704,500 | DLY0575095 | 7/28/2008 | Room Chrg Retail | SHG | 0728084 |
| 41102 | 200 | Leisure | -2827,500 | DLY0575545 | 7/29/2008 | Room Chrg Retail | SHG | 0729084 |
| 41102 | 200 | Leisure | -41,250 | DLY0575866 | 7/30/2008 | Brand Promotions | SHG | 07300812 |
| 41102 | 200 | Leisure | -3061,000 | DLY0575866 | 7/30/2008 | Room Chrg Retail | SHG | 0730084 |
| 41102 | 200 | Leisure | -138,000 | DLY0576231 | 7/31/2008 | Day Rate Room Charge | SHG | 07310810 |
| 41102 | 200 | Leisure | -86,310 | DLY0576231 | 7/31/2008 | Brand Promotions | SHG | 07310815 |
| 41102 | 200 | Leisure | -1509,000 | DLY0576231 | 7/31/2008 | Room Chrg Retail | SHG | 0731084 |
| 41102 Total | | | -57551,680 | | | | | |
| 41103 | 200 | Corporate Transient | -99,000 | DLY0568827 | 7/4/2008 | Corporate Preferred National | SHG | 07040910 |
| 41103 | 200 | Corporate Transient | -99,000 | DLY0568828 | 7/5/2008 | Corporate Preferred National | SHG | 07050812 |
| 41103 | 200 | Corporate Transient | -79,000 | DLY0570544 | 7/10/2008 | Corporate Preferred National | SHG | 07100812 |
| 41103 | 200 | Corporate Transient | -99,000 | DLY0570925 | 7/12/2008 | Corporate Preferred National | SHG | 07120812 |
| 41103 | 200 | Corporate Transient | -154,000 | DLY0570926 | 7/13/2008 | Corporate Preferred National | SHG | 07130811 |
| 41103 | 200 | Corporate Transient | -209,000 | DLY0571358 | 7/14/2008 | Corporate Preferred National | SHG | 07140810 |
| 41103 | 200 | Corporate Transient | -478,000 | DLY0571757 | 7/15/2008 | Corporate Preferred National | SHG | 07150810 |
| 41103 | 200 | Corporate Transient | -223,000 | DLY0572092 | 7/16/2008 | Corporate Preferred National | SHG | 07160812 |
| 41103 | 200 | Corporate Transient | -209,000 | DLY0572417 | 7/17/2008 | Corporate Preferred National | SHG | 07170812 |
| 41103 | 200 | Corporate Transient | -154,000 | DLY0573171 | 7/18/2008 | Corporate Preferred National | SHG | 07180812 |
| 41103 | 200 | Corporate Transient | -154,000 | DLY0573172 | 7/19/2008 | Corporate Preferred National | SHG | 07190810 |
| 41103 | 200 | Corporate Transient | -209,000 | DLY0573173 | 7/20/2008 | Corporate Preferred National | SHG | 07200811 |
| 41103 | 200 | Corporate Transient | -429,000 | DLY0573174 | 7/21/2008 | Corporate Preferred National | SHG | 0721089 |
| 41103 | 200 | Corporate Transient | -374,000 | DLY0573613 | 7/22/2008 | Corporate Preferred National | SHG | 0722088 |
| 41103 | 200 | Corporate Transient | -398,000 | DLY0574058 | 7/23/2008 | Corporate Preferred National | SHG | 07230810 |
| 41103 | 200 | Corporate Transient | -274,000 | DLY0574410 | 7/24/2008 | Corporate Preferred National | SHG | 07240810 |
| 41103 | 200 | Corporate Transient | -168,000 | DLY0574746 | 7/25/2008 | Corporate Preferred National | SHG | 07250813 |

| 41103 | 200 | Corporate Transient | -605.000 | DLY0574747 | 7/26/2008 | Corporate Preferred National | SHG | 07260811 |
|---|---|---|---|---|---|---|---|---|
| 41103 | 200 | Corporate Transient | -166.000 | DLY0575095 | 7/28/2008 | Corporate Preferred National | SHG | 07280810 |
| 41103 | 200 | Corporate Transient | -388.000 | DLY0575545 | 7/29/2008 | Corporate Preferred National | SHG | 07290811 |
| 41103 | 200 | Corporate Transient | -333.000 | DLY0575866 | 7/30/2008 | Corporate Preferred National | SHG | 07300810 |
| 41103 | 200 | Corporate Transient | -289.000 | DLY0576231 | 7/31/2008 | Corporate Preferred National | SHG | 07310813 |
| 41103 Total | | | -5587.000 | | | | | |
| 41104 | 200 | Negotiated Local | -927.000 | DLY0567584 | 7/1/2008 | Corporate Preferred Local | SHG | 0701086 |
| 41104 | 200 | Negotiated Local | -581.000 | DLY0568000 | 7/2/2008 | Corporate Preferred Local | SHG | 07020811 |
| 41104 | 200 | Negotiated Local | -98.000 | DLY0568597 | 7/3/2008 | Corporate Preferred Local | SHG | 07030813 |
| 41104 | 200 | Negotiated Local | -29.000 | DLY0568627 | 7/4/2008 | Corporate Preferred Local | SHG | 0704081 |
| 41104 | 200 | Negotiated Local | -215.000 | DLY0568629 | 7/6/2008 | Corporate Preferred Local | SHG | 07060811 |
| 41104 | 200 | Negotiated Local | -1292.000 | DLY0568666 | 7/7/2008 | Corporate Preferred Local | SHG | 0707081 |
| 41104 | 200 | Negotiated Local | -1356.000 | DLY0569686 | 7/8/2008 | Corporate Preferred Local | SHG | 07080810 |
| 41104 | 200 | Negotiated Local | -916.000 | DLY0570179 | 7/9/2008 | Corporate Preferred Local | SHG | 07090810 |
| 41104 | 200 | Negotiated Local | -963.000 | DLY0570544 | 7/10/2008 | Corporate Preferred Local | SHG | 07100813 |
| 41104 | 200 | Negotiated Local | -470.000 | DLY0570924 | 7/11/2008 | Corporate Preferred Local | SHG | 0/110813 |
| 41104 | 200 | Negotiated Local | -248.000 | DLY0570925 | 7/12/2008 | Corporate Preferred Local | SHG | 07120813 |
| 41104 | 200 | Negotiated Local | -392.000 | DLY0570926 | 7/13/2008 | Corporate Preferred Local | SHG | 07130812 |
| 41104 | 200 | Negotiated Local | -1436.000 | DLY0571358 | 7/14/2008 | Corporate Preferred Local | SHG | 07140811 |
| 41104 | 200 | Negotiated Local | -1587.000 | DLY0571757 | 7/15/2008 | Corporate Preferred Local | SHG | 07150811 |
| 41104 | 200 | Negotiated Local | -1293.000 | DLY0572092 | 7/16/2008 | Corporate Preferred Local | SHG | 07160813 |
| 41104 | 200 | Negotiated Local | -1069.000 | DLY0572417 | 7/17/2008 | Corporate Preferred Local | SHG | 07170813 |
| 41104 | 200 | Negotiated Local | -691.000 | DLY0573171 | 7/18/2008 | Corporate Preferred Local | SHG | 07180813 |
| 41104 | 200 | Negotiated Local | -712.000 | DLY0573172 | 7/19/2008 | Corporate Preferred Local | SHG | 07190811 |
| 41104 | 200 | Negotiated Local | -398.000 | DLY0573173 | 7/20/2008 | Corporate Preferred Local | SHG | 07200812 |
| 41104 | 200 | Negotiated Local | -1872.000 | DLY0573174 | 7/21/2008 | Corporate Preferred Local | SHG | 07210810 |
| 41104 | 200 | Negotiated Local | -1370.000 | DLY0573613 | 7/22/2008 | Corporate Preferred Local | SHG | 0722089 |
| 41104 | 200 | Negotiated Local | -1935.000 | DLY0574058 | 7/23/2008 | Corporate Preferred Local | SHG | 07230811 |
| 41104 | 200 | Negotiated Local | -452.000 | DLY0574410 | 7/24/2008 | Corporate Preferred Local | SHG | 07240811 |
| 41104 | 200 | Negotiated Local | -333.000 | DLY0574746 | 7/25/2008 | Corporate Preferred Local | SHG | 07250814 |
| 41104 | 200 | Negotiated Local | -206.000 | DLY0574747 | 7/26/2008 | Corporate Preferred Local | SHG | 07260812 |
| 41104 | 200 | Negotiated Local | -523.000 | DLY0574748 | 7/27/2008 | Corporate Preferred Local | SHG | 07270810 |
| 41104 | 200 | Negotiated Local | -1668.000 | DLY0575095 | 7/28/2008 | Corporate Preferred Local | SHG | 07280811 |
| 41104 | 200 | Negotiated Local | -1447.000 | DLY0575545 | 7/29/2008 | Corporate Preferred Local | SHG | 07290812 |
| 41104 | 200 | Negotiated Local | -1597.000 | DLY0575866 | 7/30/2008 | Corporate Preferred Local | SHG | 07300811 |
| 41104 | 200 | Negotiated Local | -1400.000 | DLY0576231 | 7/31/2008 | Corporate Preferred Local | SHG | 07310814 |
| 41104 Total | | | -26776.000 | | | | | |
| 41106 | 200 | Government Transient | -135.000 | DLY0568627 | 7/4/2008 | Room Chrg Government | SHG | 0704083 |
| 41106 | 200 | Government Transient | -135.000 | DLY0568628 | 7/5/2008 | Room Chrg Government | SHG | 0705085 |
| 41106 | 200 | Government Transient | -70.000 | DLY0568629 | 7/6/2008 | Room Chrg Government | SHG | 0706085 |
| 41106 | 200 | Government Transient | -210.000 | DLY0569266 | 7/7/2008 | Room Chrg Government | SHG | 0707085 |
| 41106 | 200 | Government Transient | -210.000 | DLY0569686 | 7/8/2008 | Room Chrg Government | SHG | 0708085 |
| 41106 | 200 | Government Transient | -140.000 | DLY0570179 | 7/9/2008 | Room Chrg Government | SHG | 0709085 |
| 41106 | 200 | Government Transient | -140.000 | DLY0570544 | 7/10/2008 | Room Chrg Government | SHG | 0710085 |
| 41106 | 200 | Government Transient | -210.000 | DLY0570924 | 7/11/2008 | Room Chrg Government | SHG | 0711085 |
| 41106 | 200 | Government Transient | -140.000 | DLY0570925 | 7/12/2008 | Room Chrg Government | SHG | 0712085 |
| 41106 | 200 | Government Transient | -205.000 | DLY0570926 | 7/13/2008 | Room Chrg Government | SHG | 0713086 |
| 41106 | 200 | Government Transient | -1360.000 | DLY0571358 | 7/14/2008 | Room Chrg Government | SHG | 0714065 |
| 41106 | 200 | Government Transient | -1100.000 | DLY0571757 | 7/15/2008 | Room Chrg Government | SHG | 0715086 |
| 41106 | 200 | Government Transient | -345.000 | DLY0572092 | 7/16/2008 | Room Chrg Government | SHG | 0716085 |
| 41106 | 200 | Government Transient | -340.000 | DLY0572417 | 7/17/2008 | Room Chrg Government | SHG | 0717085 |
| 41106 | 200 | Government Transient | -70.000 | DLY0573171 | 7/18/2008 | Room Chrg Government | SHG | 0718065 |
| 41106 | 200 | Government Transient | -70.000 | DLY0573172 | 7/19/2008 | Room Chrg Government | SHG | 0719065 |
| 41106 | 200 | Government Transient | -87.000 | DLY0573174 | 7/21/2008 | Room Chrg Government | SHG | 0721085 |
| 41106 | 200 | Government Transient | -65.000 | DLY0574058 | 7/23/2008 | Room Chrg Government | SHG | 0723086 |
| 41106 | 200 | Government Transient | -70.000 | DLY0574410 | 7/24/2008 | Room Chrg Government | SHG | 0724085 |
| 41106 | 200 | Government Transient | -70.000 | DLY0574746 | 7/25/2008 | Room Chrg Government | SHG | 0725085 |
| 41106 | 200 | Government Transient | -200.000 | DLY0574748 | 7/27/2008 | Room Chrg Government | SHG | 0727085 |
| 41106 | 200 | Government Transient | -130.000 | DLY0575095 | 7/28/2008 | Room Chrg Government | SHG | 0728085 |
| 41106 | 200 | Government Transient | -130.000 | DLY0575545 | 7/29/2008 | Room Chrg Government | SHG | 0729085 |
| 41106 | 200 | Government Transient | -130.000 | DLY0575866 | 7/30/2008 | Room Chrg Government | SHG | 0730085 |
| 41106 | 200 | Government Transient | -260.000 | DLY0576231 | 7/31/2008 | Room Chrg Government | SHG | 0731085 |
| 41106 Total | | | -6022.000 | | | | | |
| 41108 | 200 | Packages | -92.000 | DLY0567584 | 7/1/2008 | Room Chrg Package | SHG | 0701085 |
| 41108 | 200 | Packages | -368.000 | DLY0570924 | 7/11/2008 | Room Chrg Package | SHG | 0711085 |
| 41108 | 200 | Packages | -105.000 | DLY0570925 | 7/12/2008 | Room Chrg Package | SHG | 0712086 |
| 41108 | 200 | Packages | -184.000 | DLY0573171 | 7/18/2008 | Room Chrg Package | SHG | 0718086 |
| 41108 | 200 | Packages | -105.000 | DLY0573173 | 7/20/2008 | Room Chrg Package | SHG | 0720085 |
| 41108 | 200 | Packages | -106.000 | DLY0574746 | 7/25/2008 | Room Chrg Package | SHG | 0725086 |
| 41108 | 200 | Packages | -210.000 | DLY0574747 | 7/26/2008 | Room Chrg Package | SHG | 0726085 |
| 41108 | 200 | Packages | -184.000 | DLY0575545 | 7/29/2008 | Room Chrg Package | SHG | 0729086 |
| 41108 Total | | | -1353.000 | | | | | |
| 41109 | 200 | Contract | -1061.000 | DLY0567584 | 7/1/2008 | Airlines - No State | SHG | 0701087 |
| 41109 | 200 | Contract | -1044.000 | DLY0568000 | 7/2/2008 | Airlines - No State | SHG | 0702088 |
| 41109 | 200 | Contract | -1249.000 | DLY0568597 | 7/3/2008 | Airlines - No State | SHG | 07030810 |
| | | | | | | Airlines - No State | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41109 | 200 | Contract | -1196.000 | DLY0568628 | 7/5/2008 | Airlines - No State | SHG | 0705089 |
| 41109 | 200 | Contract | -1249.000 | DLY0568629 | 7/6/2008 | Airlines - No State | SHG | 0706088 |
| 41109 | 200 | Contract | -1249.000 | DLY0569266 | 7/7/2008 | Airlines - No State | SHG | 0707088 |
| 41109 | 200 | Contract | -1249.000 | DLY0569686 | 7/8/2008 | Airlines - No State | SHG | 0708088 |
| 41109 | 200 | Contract | -1331.000 | DLY0570179 | 7/9/2008 | Airlines - No State | SHG | 0709087 |
| 41109 | 200 | Contract | -1290.000 | DLY0570544 | 7/10/2008 | Airlines - No State | SHG | 0710088 |
| 41109 | 200 | Contract | -1208.000 | DLY0570924 | 7/11/2008 | Airlines - No State | SHG | 07110810 |
| 41109 | 200 | Contract | -1278.000 | DLY0570926 | 7/12/2008 | Airlines - No State | SHG | 0712088 |
| 41109 | 200 | Contract | -1290.000 | DLY0570925 | 7/13/2008 | Airlines - No State | SHG | 0713088 |
| 41109 | 200 | Contract | -1249.000 | DLY0571358 | 7/14/2008 | Airlines - No State | SHG | 0714087 |
| 41109 | 200 | Contract | -1249.000 | DLY0571757 | 7/15/2008 | Airlines - No State | SHG | 0715088 |
| 41109 | 200 | Contract | -1396.000 | DLY0572092 | 7/16/2008 | Airlines - No State | SHG | 0716088 |
| 41109 | 200 | Contract | -1249.000 | DLY0572417 | 7/17/2008 | Airlines - No State | SHG | 0717089 |
| 41109 | 200 | Contract | -1249.000 | DLY0573171 | 7/18/2008 | Airlines - No State | SHG | 0718089 |
| 41109 | 200 | Contract | -1237.000 | DLY0573172 | 7/19/2008 | Airlines - No State | SHG | 0719088 |
| 41109 | 200 | Contract | -1290.000 | DLY0573173 | 7/20/2008 | Airlines - No State | SHG | 0720089 |
| 41109 | 200 | Contract | -1208.000 | DLY0573174 | 7/21/2008 | Airlines - No State | SHG | 0721087 |
| 41109 | 200 | Contract | -1249.000 | DLY0573613 | 7/22/2008 | Airlines - No State | SHG | 0722086 |
| 41109 | 200 | Contract | -1249.000 | DLY0574058 | 7/23/2008 | Airlines - No State | SHG | 0723087 |
| 41109 | 200 | Contract | -1249.000 | DLY0574410 | 7/24/2008 | Airlines - No State | SHG | 0724087 |
| 41109 | 200 | Contract | -1249.000 | DLY0574746 | 7/25/2008 | Airlines - No State | SHG | 0725089 |
| 41109 | 200 | Contract | -1237.000 | DLY0574747 | 7/26/2008 | Airlines - No State | SHG | 0726088 |
| 41109 | 200 | Contract | -1167.000 | DLY0574748 | 7/27/2008 | Airlines - No State | SHG | 0727088 |
| 41109 | 200 | Contract | -1290.000 | DLY0575095 | 7/28/2008 | Airlines - No State | SHG | 0728088 |
| 41109 | 200 | Contract | -1249.000 | DLY0575545 | 7/29/2008 | Airlines - No State | SHG | 0729089 |
| 41109 | 200 | Contract | -1249.000 | DLY0575866 | 7/30/2008 | Airlines - No State | SHG | 0730088 |
| 41109 | 200 | Contract | -1249.000 | DLY0576231 | 7/31/2008 | Airlines - No State | SHG | 0731088 |
| **41109 Total** | | | **-38097.000** | | | | | |
| 41117 | 200 | Consortia | -994.000 | DLY0567584 | 7/1/2008 | Consortia Rate | SHG | 0701088 |
| 41117 | 200 | Consortia | -593.000 | DLY0568000 | 7/2/2008 | Consortia Rate | SHG | 07020810 |
| 41117 | 200 | Consortia | -299.000 | DLY0568597 | 7/3/2008 | Consortia Rate | SHG | 07030812 |
| 41117 | 200 | Consortia | -139.000 | DLY0568627 | 7/4/2008 | Consortia Rate | SHG | 0704089 |
| 41117 | 200 | Consortia | -268.500 | DLY0568628 | 7/5/2008 | Consortia Rate | SHG | 07050811 |
| 41117 | 200 | Consortia | -233.750 | DLY0568629 | 7/6/2008 | Consortia Rate | SHG | 07060810 |
| 41117 | 200 | Consortia | -1333.750 | DLY0569266 | 7/7/2008 | Consortia Rate | SHG | 07070810 |
| 41117 | 200 | Consortia | -777.750 | DLY0569686 | 7/8/2008 | Consortia Rate | SHG | 0708089 |
| 41117 | 200 | Consortia | -612.500 | DLY0570179 | 7/9/2008 | Consortia Rate | SHG | 0709089 |
| 41117 | 200 | Consortia | -201.250 | DLY0570544 | 7/10/2008 | Consortia Rate | SHG | 07100811 |
| 41117 | 200 | Consortia | -423.500 | DLY0570926 | 7/13/2008 | Consortia Rate | SHG | 07130810 |
| 41117 | 200 | Consortia | -815.500 | DLY0571358 | 7/14/2008 | Consortia Rate | SHG | 0714089 |
| 41117 | 200 | Consortia | -1289.500 | DLY0571757 | 7/15/2008 | Consortia Rate | SHG | 0715089 |
| 41117 | 200 | Consortia | -1384.000 | DLY0572092 | 7/16/2008 | Consortia Rate | SHG | 07160811 |
| 41117 | 200 | Consortia | -738.250 | DLY0572417 | 7/17/2008 | Consortia Rate | SHG | 07170811 |
| 41117 | 200 | Consortia | 51.000 | DLY0573171 | 7/18/2008 | Consortia Rate | SHG | 07180811 |
| 41117 | 200 | Consortia | -89.250 | DLY0573173 | 7/20/2008 | Consortia Rate | SHG | 07200810 |
| 41117 | 200 | Consortia | -421.750 | DLY0573174 | 7/21/2008 | Consortia Rate | SHG | 0721088 |
| 41117 | 200 | Consortia | -531.750 | DLY0573613 | 7/22/2008 | Consortia Rate | SHG | 0722087 |
| 41117 | 200 | Consortia | -781.250 | DLY0574058 | 7/23/2008 | Consortia Rate | SHG | 0723089 |
| 41117 | 200 | Consortia | -292.750 | DLY0574410 | 7/24/2008 | Consortia Rate | SHG | 0724089 |
| 41117 | 200 | Consortia | -125.000 | DLY0574746 | 7/25/2008 | Consortia Rate | SHG | 07250812 |
| 41117 | 200 | Consortia | -125.000 | DLY0574747 | 7/26/2008 | Consortia Rate | SHG | 07260810 |
| 41117 | 200 | Consortia | -93.500 | DLY0574748 | 7/27/2008 | Consortia Rate | SHG | 0727089 |
| 41117 | 200 | Consortia | -1306.500 | DLY0575095 | 7/28/2008 | Consortia Rate | SHG | 0728089 |
| 41117 | 200 | Consortia | -2535.000 | DLY0575545 | 7/29/2008 | Consortia Rate | SHG | 07290810 |
| 41117 | 200 | Consortia | -2016.500 | DLY0575866 | 7/30/2008 | Consortia Rate | SHG | 0730089 |
| 41117 | 200 | Consortia | 140.750 | DLY0576231 | 7/31/2008 | Consortia Rate | SHG | 07310812 |
| **41117 Total** | | | **-18227.750** | | | | | |
| 41118 | 200 | AAA | -342.000 | DLY0567584 | 7/1/2008 | AAA | SHG | 07010812 |
| 41118 | 200 | AAA | -335.500 | DLY0568000 | 7/2/2008 | AAA | SHG | 07020814 |
| 41118 | 200 | AAA | -85.500 | DLY0568597 | 7/3/2008 | AAA | SHG | 07030817 |
| 41118 | 200 | AAA | -243.500 | DLY0568627 | 7/4/2008 | AAA | SHG | 07040815 |
| 41118 | 200 | AAA | -109.000 | DLY0568628 | 7/5/2008 | AAA | SHG | 07050816 |
| 41118 | 200 | AAA | -479.000 | DLY0568629 | 7/6/2008 | AAA | SHG | 07060815 |
| 41118 | 200 | AAA | -421.000 | DLY0569266 | 7/7/2008 | AAA | SHG | 07070813 |
| 41118 | 200 | AAA | -329.000 | DLY0569686 | 7/8/2008 | AAA | SHG | 07080814 |
| 41118 | 200 | AAA | -250.000 | DLY0570179 | 7/9/2008 | AAA | SHG | 07090813 |
| 41118 | 200 | AAA | -364.000 | DLY0570544 | 7/10/2008 | AAA | SHG | 07100817 |
| 41118 | 200 | AAA | -738.750 | DLY0570924 | 7/11/2008 | AAA | SHG | 07110817 |
| 41118 | 200 | AAA | -174.000 | DLY0570925 | 7/12/2008 | AAA | SHG | 07120817 |
| 41118 | 200 | AAA | -79.000 | DLY0570926 | 7/13/2008 | AAA | SHG | 07130816 |
| 41118 | 200 | AAA | -85.500 | DLY0571358 | 7/14/2008 | AAA | SHG | 07140815 |
| 41118 | 200 | AAA | -285.000 | DLY0571757 | 7/15/2008 | AAA | SHG | 07150815 |
| 41118 | 200 | AAA | -452.250 | DLY0572092 | 7/16/2008 | AAA | SHG | 07160817 |
| 41118 | 200 | AAA | -422.250 | DLY0572417 | 7/17/2008 | AAA | SHG | 07170817 |
| 41118 | 200 | AAA | -322.500 | DLY0573171 | 7/18/2008 | AAA | SHG | 07180817 |
| | | | | | | AAA | | |

| 41118 | 200 | AAA | -257.750 | DLY0573173 | 7/20/2008 | AAA | SHG | 07200815 |
|---|---|---|---|---|---|---|---|---|
| 41118 | 200 | AAA | -420.500 | DLY0573174 | 7/21/2008 | AAA | SHG | 07210813 |
| 41118 | 200 | AAA | -807.500 | DLY0573613 | 7/22/2008 | AAA | SHG | 07220813 |
| 41118 | 200 | AAA | -550.500 | DLY0574058 | 7/23/2008 | AAA | SHG | 07230815 |
| 41118 | 200 | AAA | -446.000 | DLY0574410 | 7/24/2008 | AAA | SHG | 07240815 |
| 41118 | 200 | AAA | -262.500 | DLY0574746 | 7/25/2008 | AAA | SHG | 07250816 |
| 41118 | 200 | AAA | -406.000 | DLY0574747 | 7/26/2008 | AAA | SHG | 07260816 |
| 41118 | 200 | AAA | -573.000 | DLY0574748 | 7/27/2008 | AAA | SHG | 07270814 |
| 41118 | 200 | AAA | -348.000 | DLY0575095 | 7/28/2008 | AAA | SHG | 07280815 |
| 41118 | 200 | AAA | -623.500 | DLY0575545 | 7/29/2008 | AAA | SHG | 07290815 |
| 41118 | 200 | AAA | -404.750 | DLY0575866 | 7/30/2008 | AAA | SHG | 07300815 |
| 41118 | 200 | AAA | -553.000 | DLY0576231 | 7/31/2008 | AAA | SHG | 07310818 |
| 41118 Total | | | -11771.250 | | | | | |
| 41119 | 200 | Discount Miscellaneous | -276.000 | DLY0567584 | 7/1/2008 | Qualified Discount | SHG | 07010811 |
| 41119 | 200 | Discount Miscellaneous | -118.000 | DLY0568000 | 7/2/2008 | Qualified Discount | SHG | 07020813 |
| 41119 | 200 | Discount Miscellaneous | -49.000 | DLY0568597 | 7/3/2008 | Qualified Discount | SHG | 07030816 |
| 41119 | 200 | Discount Miscellaneous | -55.280 | DLY0568597 | 7/3/2008 | Room Chrg Discount | SHG | 0703085 |
| 41119 | 200 | Discount Miscellaneous | -217.000 | DLY0568627 | 7/4/2008 | Qualified Discount | SHG | 07040814 |
| 41119 | 200 | Discount Miscellaneous | -168.000 | DLY0568628 | 7/5/2008 | Qualified Discount | SHG | 07050815 |
| 41119 | 200 | Discount Miscellaneous | -366.000 | DLY0568629 | 7/6/2008 | Qualified Discount | SHG | 07060814 |
| 41119 | 200 | Discount Miscellaneous | -207.000 | DLY0569686 | 7/8/2008 | Qualified Discount | SHG | 07080813 |
| 41119 | 200 | Discount Miscellaneous | -130.000 | DLY0570179 | 7/9/2008 | Qualified Discount | SHG | 07090812 |
| 41119 | 200 | Discount Miscellaneous | -69.000 | DLY0570544 | 7/10/2008 | Qualified Discount | SHG | 07100816 |
| 41119 | 200 | Discount Miscellaneous | -372.000 | DLY0570924 | 7/11/2008 | Qualified Discount | SHG | 07110816 |
| 41119 | 200 | Discount Miscellaneous | -85.000 | DLY0570925 | 7/12/2008 | Qualified Discount | SHG | 07120816 |
| 41119 | 200 | Discount Miscellaneous | -400.000 | DLY0570926 | 7/13/2008 | Qualified Discount | SHG | 07130815 |
| 41119 | 200 | Discount Miscellaneous | -188.000 | DLY0571358 | 7/14/2008 | Qualified Discount | SHG | 07140814 |
| 41119 | 200 | Discount Miscellaneous | -214.000 | DLY0571757 | 7/15/2008 | Qualified Discount | SHG | 07150814 |
| 41119 | 200 | Discount Miscellaneous | -293.980 | DLY0572092 | 7/16/2008 | Qualified Discount | SHG | 07160816 |
| 41119 | 200 | Discount Miscellaneous | -324.000 | DLY0572417 | 7/17/2008 | Qualified Discount | SHG | 07170816 |
| 41119 | 200 | Discount Miscellaneous | -144.000 | DLY0573171 | 7/18/2008 | Qualified Discount | SHG | 07180816 |
| 41119 | 200 | Discount Miscellaneous | -474.000 | DLY0573172 | 7/19/2008 | Qualified Discount | SHG | 07190814 |
| 41119 | 200 | Discount Miscellaneous | -935.000 | DLY0573173 | 7/20/2008 | Qualified Discount | SHG | 07200814 |
| 41119 | 200 | Discount Miscellaneous | -452.000 | DLY0573174 | 7/21/2008 | Qualified Discount | SHG | 07210612 |
| 41119 | 200 | Discount Miscellaneous | -383.000 | DLY0573613 | 7/22/2008 | Qualified Discount | SHG | 07220812 |
| 41119 | 200 | Discount Miscellaneous | -452.000 | DLY0574058 | 7/23/2008 | Qualified Discount | SHG | 07230814 |
| 41119 | 200 | Discount Miscellaneous | -285.000 | DLY0574410 | 7/24/2008 | Qualified Discount | SHG | 07240814 |
| 41119 | 200 | Discount Miscellaneous | -720.000 | DLY0574746 | 7/25/2008 | Qualified Discount | SHG | 07250817 |
| 41119 | 200 | Discount Miscellaneous | -1195.000 | DLY0574747 | 7/26/2008 | Qualified Discount | SHG | 07260815 |
| 41119 | 200 | Discount Miscellaneous | -54.000 | DLY0574748 | 7/27/2008 | Qualified Discount | SHG | 07270813 |
| 41119 | 200 | Discount Miscellaneous | -89.000 | DLY0575085 | 7/28/2008 | Qualified Discount | SHG | 07280814 |
| 41119 | 200 | Discount Miscellaneous | -134.000 | DLY0575545 | 7/29/2008 | Qualified Discount | SHG | 07290814 |
| 41119 | 200 | Discount Miscellaneous | -203.000 | DLY0575866 | 7/30/2008 | Qualified Discount | SHG | 07300814 |
| 41119 | 200 | Discount Miscellaneous | -207.000 | DLY0576231 | 7/31/2008 | Qualified Discount | SHG | 07310817 |
| 41119 Total | | | -9239.260 | | | | | |
| 41120 | 200 | Opaque | -490.000 | DLY0567584 | 7/1/2008 | Internet Opaque | SHG | 07010810 |
| 41120 | 200 | Opaque | -388.000 | DLY0568000 | 7/2/2008 | Internet Opaque | SHG | 07020812 |
| 41120 | 200 | Opaque | -528.000 | DLY0568597 | 7/3/2008 | Internet Opaque | SHG | 07030815 |
| 41120 | 200 | Opaque | -227.000 | DLY0568627 | 7/4/2008 | Internet Opaque | SHG | 07040813 |
| 41120 | 200 | Opaque | -152.000 | DLY0568628 | 7/5/2008 | Internet Opaque | SHG | 07050814 |
| 41120 | 200 | Opaque | -112.000 | DLY0568629 | 7/6/2008 | Internet Opaque | SHG | 07060813 |
| 41120 | 200 | Opaque | -158.000 | DLY0569266 | 7/7/2008 | Internet Opaque | SHG | 07070812 |
| 41120 | 200 | Opaque | -333.000 | DLY0569686 | 7/8/2008 | Internet Opaque | SHG | 07080812 |
| 41120 | 200 | Opaque | -209.000 | DLY0570179 | 7/9/2008 | Internet Opaque | SHG | 07090811 |
| 41120 | 200 | Opaque | -329.000 | DLY0570544 | 7/10/2008 | Internet Opaque | SHG | 07100815 |
| 41120 | 200 | Opaque | -532.000 | DLY0570924 | 7/11/2008 | Internet Opaque | SHG | 07110815 |
| 41120 | 200 | Opaque | -686.000 | DLY0570925 | 7/12/2008 | Internet Opaque | SHG | 07120816 |
| 41120 | 200 | Opaque | -561.000 | DLY0570926 | 7/13/2008 | Internet Opaque | SHG | 07130814 |
| 41120 | 200 | Opaque | -938.000 | DLY0571358 | 7/14/2008 | Internet Opaque | SHG | 07140813 |
| 41120 | 200 | Opaque | -452.000 | DLY0571757 | 7/15/2008 | Internet Opaque | SHG | 07150813 |
| 41120 | 200 | Opaque | -494.000 | DLY0572092 | 7/16/2008 | Internet Opaque | SHG | 07160815 |
| 41120 | 200 | Opaque | -672.000 | DLY0572417 | 7/17/2008 | Internet Opaque | SHG | 07170815 |
| 41120 | 200 | Opaque | -965.000 | DLY0573171 | 7/18/2008 | Internet Opaque | SHG | 07180815 |
| 41120 | 200 | Opaque | -845.000 | DLY0573172 | 7/19/2008 | Internet Opaque | SHG | 07190813 |
| 41120 | 200 | Opaque | -139.000 | DLY0573173 | 7/20/2008 | Internet Opaque | SHG | 07200813 |
| 41120 | 200 | Opaque | -189.000 | DLY0573174 | 7/21/2008 | Internet Opaque | SHG | 07210811 |
| 41120 | 200 | Opaque | -151.000 | DLY0573613 | 7/22/2008 | Internet Opaque | SHG | 07220811 |
| 41120 | 200 | Opaque | -320.000 | DLY0574058 | 7/23/2008 | Internet Opaque | SHG | 07230813 |
| 41120 | 200 | Opaque | -329.000 | DLY0574410 | 7/24/2008 | Internet Opaque | SHG | 07240813 |
| 41120 | 200 | Opaque | -629.000 | DLY0574746 | 7/25/2008 | Internet Opaque | SHG | 07250816 |
| 41120 | 200 | Opaque | -833.000 | DLY0574747 | 7/26/2008 | Internet Opaque | SHG | 07260814 |
| 41120 | 200 | Opaque | -260.000 | DLY0574748 | 7/27/2008 | Internet Opaque | SHG | 07270812 |
| 41120 | 200 | Opaque | -188.000 | DLY0575095 | 7/28/2008 | Internet Opaque | SHG | 07280813 |
| 41120 | 200 | Opaque | -48.000 | DLY0575545 | 7/29/2008 | Internet Opaque | S-HG | 07290813 |
| 41120 | 200 | Opaque | -123.000 | DLY0575866 | 7/30/2008 | Internet Opaque | SHG | 07300813 |
| 41120 | 200 | Opaque | -331.000 | DLY0576231 | 7/31/2008 | Internet Opaque | SHG | 07310816 |

| Account | | Description | Amount | Document | Detail | | Ref |
|---|---|---|---|---|---|---|---|
| 41120 Total | | | -12811.000 | | | | |
| 41121 | 200 | Non-Opaque | -327.800 DLY0567584 | | 7/1/2008 Internet Non Opaque | SHG | 0701086 |
| 41121 | 200 | Non-Opaque | -398.150 DLY0568000 | | 7/2/2008 Internet Non Opaque | SHG | 0702087 |
| 41121 | 200 | Non-Opaque | -594.480 DLY0588597 | | 7/3/2008 Internet Non Opaque | SHG | 0703089 |
| 41121 | 200 | Non-Opaque | -635.480 DLY0568627 | | 7/4/2008 Internet Non Opaque | SHG | 0704086 |
| 41121 | 200 | Non-Opaque | -643.240 DLY0568628 | | 7/5/2008 Internet Non Opaque | SHG | 0705088 |
| 41121 | 200 | Non-Opaque | -323.860 DLY0568629 | | 7/6/2008 Internet Non Opaque | SHG | 0700087 |
| 41121 | 200 | Non-Opaque | -648.400 DLY0569266 | | 7/7/2008 Internet Non Opaque | SHG | 0707087 |
| 41121 | 200 | Non-Opaque | -823.300 DLY0569686 | | 7/8/2008 Internet Non Opaque | SHG | 0708087 |
| 41121 | 200 | Non-Opaque | -720.400 DLY0570179 | | 7/9/2008 Internet Non Opaque | SHG | 0709086 |
| 41121 | 200 | Non-Opaque | -405.700 DLY0570544 | | 7/10/2008 Internet Non Opaque | SHG | 0710086 |
| 41121 | 200 | Non-Opaque | -860.600 DLY0570924 | | 7/11/2008 Internet Non Opaque | SHG | 0711089 |
| 41121 | 200 | Non-Opaque | -616.400 DLY0570925 | | 7/12/2008 Internet Non Opaque | SHG | 0712089 |
| 41121 | 200 | Non-Opaque | -282.500 DLY0570926 | | 7/13/2008 Internet Non Opaque | SHG | 0713087 |
| 41121 | 200 | Non-Opaque | -359.540 DLY0571358 | | 7/14/2008 Internet Non Opaque | SHG | 0714086 |
| 41121 | 200 | Non-Opaque | -362.540 DLY0571757 | | 7/15/2008 Internet Non Opaque | SHG | 0715087 |
| 41121 | 200 | Non-Opaque | -317.540 DLY0572092 | | 7/16/2008 Internet Non Opaque | SHG | 0716087 |
| 41121 | 200 | Non-Opaque | -186.750 DLY0572417 | | 7/17/2008 Internet Non Opaque | SHG | 0717088 |
| 41121 | 200 | Non-Opaque | -705.650 DLY0573171 | | 7/18/2008 Internet Non Opaque | SHG | 0718088 |
| 41121 | 200 | Non-Opaque | -688.650 DLY0573172 | | 7/19/2008 Internet Non Opaque | SHG | 0719087 |
| 41121 | 200 | Non-Opaque | -338.800 DLY0573173 | | 7/20/2008 Internet Non Opaque | SHG | 0720088 |
| 41121 | 200 | Non-Opaque | -662.800 DLY0573174 | | 7/21/2008 Internet Non Opaque | SHG | 0721086 |
| 41121 | 200 | Non-Opaque | -928.830 DLY0573613 | | 7/22/2008 Internet Non Opaque | SHG | 0722085 |
| 41121 | 200 | Non-Opaque | -931.080 DLY0574058 | | 7/23/2008 Internet Non Opaque | SHG | 0723089 |
| 41121 | 200 | Non-Opaque | -581.000 DLY0574410 | | 7/24/2008 Internet Non Opaque | SHG | 0724086 |
| 41121 | 200 | Non-Opaque | -902.000 DLY0574746 | | 7/25/2008 Internet Non Opaque | SHG | 0725088 |
| 41121 | 200 | Non-Opaque | -791.100 DLY0574747 | | 7/26/2008 Internet Non Opaque | SHG | 0726087 |
| 41121 | 200 | Non-Opaque | -97.000 DLY0574748 | | 7/27/2008 Internet Non Opaque | SHG | 0727087 |
| 41121 | 200 | Non-Opaque | -566.080 DLY0575095 | | 7/28/2008 Internet Non Opaque | SHG | 0728087 |
| 41121 | 200 | Non-Opaque | -846.720 DLY0575545 | | 7/29/2008 Internet Non Opaque | SHG | 0729088 |
| 41121 | 200 | Non-Opaque | -799.420 DLY0575866 | | 7/30/2008 Internet Non Opaque | SHG | 0730087 |
| 41121 | 200 | Non-Opaque | -174.000 DLY0576231 | | 7/31/2008 Internet Non Opaque | SHG | 0731087 |
| 41121 Total | | | -17226.810 | | | | |
| 41151 | 200 | Association | -75.000 DLY0568000 | | 7/2/2008 Room Chrg Grp Association | SHG | 0702085 |
| 41151 | 200 | Association | -2528.000 DLY0568597 | | 7/3/2008 Room Chrg Grp Association | SHG | 0703086 |
| 41151 | 200 | Association | -2528.000 DLY0568627 | | 7/4/2008 Room Chrg Grp Association | SHG | 0704084 |
| 41151 | 200 | Association | -2448.000 DLY0568628 | | 7/5/2008 Room Chrg Grp Association | SHG | 0705086 |
| 41151 | 200 | Association | -147.000 DLY0573173 | | 7/20/2008 Room Chrg Grp Association | SHG | 0720086 |
| 41151 | 200 | Association | -75.000 DLY0574748 | | 7/27/2008 Room Chrg Grp Association | SHG | 0727086 |
| 41151 | 200 | Association | -75.000 DLY0575095 | | 7/28/2008 Room Chrg Grp Association | SHG | 0728086 |
| 41151 | 200 | Association | -300.000 DLY0575545 | | 7/29/2008 Room Chrg Grp Association | SHG | 0729087 |
| 41151 | 200 | Association | -450.000 DLY0575866 | | 7/30/2008 Room Chrg Grp Association | SHG | 0730086 |
| 41151 Total | | | -8631.000 | | | | |
| 41152 | 200 | Corporate Group | 130.000 DLY0570924 | | 7/11/2008 Room Chrg Grp Corpor | SHG | 0711087 |
| 41152 Total | | | 130.000 | | | | |
| 41153 | 200 | Government Group | 130.000 DLY0568597 | | 7/3/2008 Room Chrg Grp Govern | SHG | 0703088 |
| 41153 Total | | | 130.000 | | | | |
| 41157 | 200 | Tour & Travel | -85.000 DLY0570925 | | 7/12/2008 Room Chrg Grp Tour & | SHG | 0712088 |
| 41157 | 200 | Tour & Travel | -680.000 DLY0570926 | | 7/13/2008 Room Chrg Grp Tour & | SHG | 0713086 |
| 41157 | 200 | Tour & Travel | -510.000 DLY0572417 | | 7/17/2008 Room Chrg Grp Tour & | SHG | 0717087 |
| 41157 Total | | | -1275.000 | | | | |
| 41159 | 200 | Other Groups(Smerfs) | -267.000 DLY0568000 | | 7/2/2008 Room Chrg Grp SMERF | SHG | 0702089 |
| 41159 | 200 | Other Groups(Smerfs) | -1773.000 DLY0568597 | | 7/3/2008 Room Chrg Grp SMERF | SHG | 0703087 |
| 41159 | 200 | Other Groups(Smerfs) | -2696.000 DLY0568627 | | 7/4/2008 Room Chrg Grp SMERF | SHG | 0704085 |
| 41159 | 200 | Other Groups(Smerfs) | -2484.000 DLY0568628 | | 7/5/2008 Room Chrg Grp SMERF | SHG | 0705087 |
| 41159 | 200 | Other Groups(Smerfs) | -445.000 DLY0568629 | | 7/6/2008 Room Chrg Grp SMERF | SHG | 0706086 |
| 41159 | 200 | Other Groups(Smerfs) | -69.000 DLY0569266 | | 7/7/2008 Room Chrg Grp SMERF | SHG | 0707086 |
| 41159 | 200 | Other Groups(Smerfs) | 95.000 DLY0569686 | | 7/8/2008 Room Chrg Grp SMERF | SHG | 0708086 |
| 41159 | 200 | Other Groups(Smerfs) | -79.000 DLY0570544 | | 7/10/2008 Room Chrg Grp SMERF | SHG | 0710086 |
| 41159 | 200 | Other Groups(Smerfs) | -1517.000 DLY0570924 | | 7/11/2008 Room Chrg Grp SMERF | SHG | 0711086 |
| 41159 | 200 | Other Groups(Smerfs) | -4779.000 DLY0570925 | | 7/12/2008 Room Chrg Grp SMERF | SHG | 0712087 |
| 41159 | 200 | Other Groups(Smerfs) | -276.000 DLY0571757 | | 7/15/2008 Room Chrg Grp SMERF | SHG | 0715086 |
| 41159 | 200 | Other Groups(Smerfs) | -138.000 DLY0572092 | | 7/16/2008 Room Chrg Grp SMERF | SHG | 0716086 |
| 41159 | 200 | Other Groups(Smerfs) | -290.000 DLY0572417 | | 7/17/2008 Room Chrg Grp SMERF | SHG | 0717086 |
| 41159 | 200 | Other Groups(Smerfs) | -2176.000 DLY0573171 | | 7/18/2008 Room Chrg Grp SMERF | SHG | 0718087 |
| 41159 | 200 | Other Groups(Smerfs) | -2118.000 DLY0573172 | | 7/19/2008 Room Chrg Grp SMERF | SHG | 0719086 |
| 41159 | 200 | Other Groups(Smerfs) | -92.000 DLY0573173 | | 7/20/2008 Room Chrg Grp SMERF | SHG | 0720087 |
| 41159 | 200 | Other Groups(Smerfs) | -3698.000 DLY0574746 | | 7/25/2008 Room Chrg Grp SMERF | SHG | 0725087 |
| 41159 | 200 | Other Groups(Smerfs) | -3882.000 DLY0574747 | | 7/26/2008 Room Chrg Grp SMERF | SHG | 0726086 |
| 41159 | 200 | Other Groups(Smerfs) | -95.000 DLY0576231 | | 7/31/2008 Room Chrg Grp SMERF | SHG | 0731086 |
| 41159 Total | | | -26799.000 | | | | |
| 41160 | 200 | No Show Income | 110.000 DLY0568000 | | 7/2/2008 No-show Income | SHG | 0702089 |
| 41160 | 200 | No Show Income | -74.000 DLY0569266 | | 7/7/2008 No-show Income | SHG | 0707089 |
| 41160 | 200 | No Show Income | -49.000 DLY0573173 | | 7/20/2008 Complimentary Room | SHG | 0720087 |
| 41160 | 200 | No Show Income | -69.990 DLY0573613 | | 7/22/2008 House Use | SHG | 0722825 |
| 41160 | 200 | No Show Income | 69.990 DLY0574058 | | 7/23/2008 House Use | SHG | 0723833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41160 | 200 | No Show Income | -69.980 | DLY0575095 | 7/28/2008 | House Use | SHG | 07280836 |
| 41160 | 200 | No Show Income | -86.100 | DLY0576231 | 7/31/2008 | No-show Income | SHG | 0731089 |
| **41160 Total** | | | **-169.080** | | | | | |
| 41161 | 200 | Early Departure Fee | -4.060 | DLY0570544 | 7/10/2008 | Early Departure Room | SHG | 07100828 |
| 41161 | 200 | Early Departure Fee | -36.900 | DLY0570544 | 7/10/2008 | Eary Departure Room | SHG | 0710089 |
| **41161 Total** | | | **-40.960** | | | | | |
| 49100C | 200 | Sales Allowance - Rooms Corp | 205.820 | AP00577462 | 7/31/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003253 |
| 49100C | 200 | Sales Allowance - Rooms Corp | 220.000 | AP00577462 | 7/31/2008 | STARWOOD HOTELS & RESORTS | SHG | 00003253 |
| **49100C Total** | | | **426.820** | | | | | |
| 51103 | 200 | Front Desk Manager | -697.080 | PY00568765 | 7/1/2008 | | SHG | |
| 51103 | 200 | Front Desk Manager | 850.320 | PA00569818 | 7/4/2008 | | SHG | |
| 51103 | 200 | Front Desk Manager | 1161.840 | PA00573731 | 7/18/2008 | | SHG | |
| 51103 | 200 | Front Desk Manager | 958.490 | PY00578300 | 7/31/2008 | | SHG | |
| **51103 Total** | | | **2273.570** | | | | | |
| 51107 | 200 | Front Desk Agent | -2291.650 | PY00568765 | 7/1/2008 | | SHG | |
| 51107 | 200 | Front Desk Agent | 3164.780 | PA00569818 | 7/4/2008 | | SHG | |
| 51107 | 200 | Front Desk Agent | 2939.470 | PA00573731 | 7/18/2008 | | SHG | |
| 51107 | 200 | Front Desk Agent | 2586.660 | PY00578300 | 7/31/2008 | | SHG | |
| **51107 Total** | | | **6399.260** | | | | | |
| 51205 | 200 | Night Auditor | -761.530 | PY00568765 | 7/1/2008 | | SHG | |
| 51205 | 200 | Night Auditor | 940.950 | PA00569818 | 7/4/2008 | | SHG | |
| 51205 | 200 | Night Auditor | 973.710 | PA00573731 | 7/18/2008 | | SHG | |
| 51205 | 200 | Night Auditor | 927.410 | PY00578300 | 7/31/2008 | | SHG | |
| **51205 Total** | | | **2080.540** | | | | | |
| 51510 | 200 | Van Driver | -775.290 | PY00568765 | 7/1/2008 | | SHG | |
| 51510 | 200 | Van Driver | 1211.720 | PA00569818 | 7/4/2008 | | SHG | |
| 51510 | 200 | Van Driver | 830.610 | PA00573731 | 7/18/2008 | | SHG | |
| 51510 | 200 | Van Driver | 1129.270 | PY00578300 | 7/31/2008 | | SHG | |
| **51510 Total** | | | **2396.310** | | | | | |
| 51601 | 200 | Executive Housekeeper | -395.040 | PY00568765 | 7/1/2008 | | SHC | |
| 51601 | 200 | Executive Housekeeper | 921.760 | PA00569818 | 7/4/2008 | | SHG | |
| 51601 | 200 | Executive Housekeeper | 1316.800 | PA00573731 | 7/18/2008 | | SHC | |
| 51601 | 200 | Executive Housekeeper | 1185.120 | PY00578300 | 7/31/2008 | | SHG | |
| **51601 Total** | | | **3028.640** | | | | | |
| 51605 | 200 | Housekeeping Supervisor | -493.100 | PY00568765 | 7/1/2008 | | SHG | |
| 51605 | 200 | Housekeeping Supervisor | 618.300 | PA00569818 | 7/4/2008 | | SHG | |
| 51605 | 200 | Housekeeping Supervisor | 72.190 | PA00573731 | 7/18/2008 | | SHG | |
| 51605 | 200 | Housekeeping Supervisor | 75.550 | PY00578300 | 7/31/2008 | | SHG | |
| **51605 Total** | | | **272.940** | | | | | |
| 51609 | 200 | Guest Room Attendant | -6.240 | JANPAYCODE | 7/1/2008 | HOUSEKEEPING RETRO | SHG | |
| 51609 | 200 | Guest Room Attendant | -8.690 | JANPAYCODE | 7/1/2008 | HOUSEKEEPING RETRO | SHG | |
| 51609 | 200 | Guest Room Attendant | -5062.000 | PY00568765 | 7/1/2008 | | SHG | |
| 51609 | 200 | Guest Room Attendant | 6775.850 | PA00569818 | 7/4/2008 | | SHG | |
| 51609 | 200 | Guest Room Attendant | 6932.620 | PA00573731 | 7/18/2008 | | SHG | |
| 51609 | 200 | Guest Room Attendant | 6676.080 | PY00578300 | 7/31/2008 | | SHG | |
| 51609 | 200 | Guest Room Attendant | 103.600 | JULYPAYADJ | 7/31/2008 | HOUSEKEEPING RETRO | SHG | |
| **51609 Total** | | | **15413.220** | | | | | |
| 51615 | 200 | Floor Houseperson | -699.300 | PY00568765 | 7/1/2008 | | SHG | |
| 51615 | 200 | Floor Houseperson | 914.880 | PA00569818 | 7/4/2008 | | SHG | |
| 51615 | 200 | Floor Houseperson | 1153.880 | PA00573731 | 7/18/2008 | | SHG | |
| 51615 | 200 | Floor Houseperson | 993.050 | PY00578300 | 7/31/2008 | | SHG | |
| **51615 Total** | | | **2362.510** | | | | | |
| 51617 | 200 | Lobby Houseperson | -360.510 | PY00568765 | 7/1/2008 | | SHG | |
| 51617 | 200 | Lobby Houseperson | 514.760 | PA00569818 | 7/4/2008 | | SHG | |
| 51617 | 200 | Lobby Houseperson | 991.760 | PA00573731 | 7/18/2008 | | SHG | |
| 51617 | 200 | Lobby Houseperson | 933.150 | PY00578300 | 7/31/2008 | | SHG | |
| **51617 Total** | | | **2079.160** | | | | | |
| 51705 | 200 | Laundry Attendant | -139.850 | PY00568765 | 7/1/2008 | | SHG | |
| 51705 | 200 | Laundry Attendant | 300.980 | PA00569818 | 7/4/2008 | | SHG | |
| 51705 | 200 | Laundry Attendant | 931.820 | PA00573731 | 7/18/2008 | | SHG | |
| 51705 | 200 | Laundry Attendant | 438.020 | PY00578300 | 7/31/2008 | | SHG | |
| **51705 Total** | | | **1530.870** | | | | | |
| 59005 | 200 | Ficaoasdi | -0.480 | JANPAYCODE | 7/1/2008 | HOUSEKEEPING RETRO | SHG | |
| 59005 | 200 | Ficaoasdi | -4.380 | JANPAYCODE | 7/1/2008 | HOUSEKEEPING BEREAVEMENT | SHG | |
| 59005 | 200 | Ficaoasdi | -0.660 | JANPAYCODE | 7/1/2008 | HOUSEKEEPING RETRO | SHG | |
| 59005 | 200 | Ficaoasdi | -6.880 | RVPAYCODE | 7/1/2008 | HOUSEKEEPING PERSONAL | SHG | |
| 59005 | 200 | Ficaoasdi | -10.360 | RVPAYCODE | 7/1/2008 | HOTEL ADMIN PERSONAL | SHG | |
| 59005 | 200 | Ficaoasdi | -893.150 | PY00568765 | 7/1/2008 | | SHG | |
| 59005 | 200 | Ficaoasdi | 1114.340 | PA00569818 | 7/4/2008 | | SHG | |
| 59005 | 200 | Ficaoasdi | 1134.490 | PA00573731 | 7/18/2008 | | SHG | |
| 59005 | 200 | Ficaoasdi | 5.790 | JULYPAYADJ | 7/31/2008 | FRONT DESK PERSONAL | SHG | |
| 59005 | 200 | Ficaoasdi | 12.710 | JULYPAYADJ | 7/31/2008 | HOUSEKEEPING PERSONAL | SHG | |
| 59005 | 200 | Ficaoasdi | 7.930 | JULYPAYADJ | 7/31/2008 | HOUSEKEEPING RETRO | SHG | |
| 59005 | 200 | Ficaoasdi | 1216.720 | PY00578300 | 7/31/2008 | | SHG | |
| **59005 Total** | | | **2576.130** | | | | | |
| 59010 | 200 | Ficamedic | 260.590 | PA00569818 | 7/4/2008 | | SHG | |